Post Office - PSE&G
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17555
Billing Date: July 10, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $287,287.55 |
| Total Balance Forward | $287,287.55 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$287,287.55**

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17555** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$287,287.55** |

**Amount Enclosed** $

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

19107 **********

Post Office - PSE&G
100 Penn Square East, Room 621
Philadelphia, PA 19107

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

EXHIBIT
tabbies
C

Account no: 17555
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #5268118609 | $1,673.41 |
| Total Balance Due for LDC Account #4161817606 | $1,020.49 |
| Total Balance Due for LDC Account #5210709353 | $1,275.54 |
| Total Balance Due for LDC Account #6160413503 | $1,015.51 |
| Total Balance Due for LDC Account #6290407252 | $836.99 |
| Total Balance Due for LDC Account #6204905910 | $1,334.62 |
| Total Balance Due for LDC Account #5296408519 | $57.79 |
| Total Balance Due for LDC Account #1166510603 | $568.52 |
| Total Balance Due for LDC Account #6295048757 | $852.69 |
| Total Balance Due for LDC Account #5235822218 | $1,692.28 |
| Total Balance Due for LDC Account #2139707915 | $1,366.59 |
| Total Balance Due for LDC Account #5261538254 | $787.63 |
| Total Balance Due for LDC Account #3157218255 | $119.29 |
| Total Balance Due for LDC Account #4175709010 | $226.49 |
| Total Balance Due for LDC Account #5270724316 | $580.45 |
| Total Balance Due for LDC Account #6480448383 | $823.42 |
| Total Balance Due for LDC Account #5196809708 | $744.44 |
| Total Balance Due for LDC Account #3135703959 | $1,374.41 |
| Total Balance Due for LDC Account #4181219909 | $766.10 |
| Total Balance Due for LDC Account #6444648173 | $645.88 |
| Total Balance Due for LDC Account #6292546918 | $1,028.92 |
| Total Balance Due for LDC Account #6461215077 | $1,359.55 |
| Total Balance Due for LDC Account #4194316312 | $681.53 |
| Total Balance Due for LDC Account #4197409702 | $742.34 |
| Total Balance Due for LDC Account #4164118806 | $126.75 |
| Total Balance Due for LDC Account #3144727601 | $335.10 |
| Total Balance Due for LDC Account #6294609658 | $1,267.61 |
| Total Balance Due for LDC Account #1164724304 | $991.18 |
| Total Balance Due for LDC Account #2142434916 | $345.31 |
| Total Balance Due for LDC Account #2138323110 | $579.71 |
| Total Balance Due for LDC Account #6266610957 | $609.53 |
| Total Balance Due for LDC Account #6252433454 | $375.58 |
| Total Balance Due for LDC Account #6193015302 | $206.35 |
| Total Balance Due for LDC Account #5280212555 | $773.80 |
| Total Balance Due for LDC Account #6219805569 | $1,695.23 |
| Total Balance Due for LDC Account #4176227508 | $476.72 |
| Total Balance Due for LDC Account #6433013570 | $924.08 |
| Total Balance Due for LDC Account #5142407105 | $776.96 |
| Total Balance Due for LDC Account #5222505510 | $268.91 |
| Total Balance Due for LDC Account #2173502875 | $444.56 |
| Total Balance Due for LDC Account #6212702365 | $662.34 |
| Total Balance Due for LDC Account #1158409605 | $713.56 |
| Total Balance Due for LDC Account #3119533653 | $748.96 |
| Total Balance Due for LDC Account #4139319704 | $637.49 |
| Total Balance Due for LDC Account #4120028607 | $307.56 |
| Total Balance Due for LDC Account #5201003257 | $327.55 |
| Total Balance Due for LDC Account #1211210006 | $1,532.21 |
| Total Balance Due for LDC Account #1250005418 | $4,024.56 |
| Total Balance Due for LDC Account #6239847755 | $3,622.85 |
| Total Balance Due for LDC Account #6447708886 | $3,906.00 |
| Total Balance Due for LDC Account #5144803601 | $3,598.32 |
| Total Balance Due for LDC Account #6184709313 | $3,442.49 |
| Total Balance Due for LDC Account #5136007605 | $2,856.12 |
| Total Balance Due for LDC Account #4118209004 | $1,084.18 |
| Total Balance Due for LDC Account #5245300850 | $3,478.94 |
| Total Balance Due for LDC Account #1141938510 | $4,656.91 |

Account no: 17555
Billing Date: July 10, 2001
Page 4

| | |
|---|---|
| Total Balance Due for LDC Account #4165400300 | $2,046.67 |
| Total Balance Due for LDC Account #3180700513 | $2,553.68 |
| Total Balance Due for LDC Account #4154442201 | $1,368.18 |
| Total Balance Due for LDC Account #1222700409 | $1,756.65 |
| Total Balance Due for LDC Account #5119039944 | $3,347.74 |
| Total Balance Due for LDC Account #4165922005 | $1,145.76 |
| Total Balance Due for LDC Account #3166818812 | $3,768.00 |
| Total Balance Due for LDC Account #4105322613 | $24,245.76 |
| Total Balance Due for LDC Account #6256639154 | $96,240.59 |
| Total Balance Due for LDC Account #5118923611 | $6,740.40 |
| Total Balance Due for LDC Account #2163606414 | $5,485.76 |
| Total Balance Due for LDC Account #6176049814 | $4,343.47 |
| Total Balance Due for LDC Account #1191604918 | $4,047.90 |
| Total Balance Due for LDC Account #6118904928 | $1,951.60 |
| Total Balance Due for LDC Account #3142101454 | $1,630.07 |
| Total Balance Due for LDC Account #5237908918 | $60,772.85 |
| Total Balance Due for LDC Account #4100819501 | $2,608.67 |
| Total Balance Due for LDC Account #4130812505 | $803.85 |
| Total Balance Due for LDC Account #6280942759 | $1,099.76 |
| Total Balance Due for LDC Account #6269409756 | $41.99 |
| Total Balance Due for LDC Account #1152328816 | $10,215.15 |
| Total Balance Due for LDC Account #3103022018 | $1,019.14 |
| Total Balance Due for LDC Account #2140338006 | $981.40 |
| Total Balance Due for LDC Account #6480208277 | $695.27 |
| Total Balance Due for LDC Account #2172304107 | $1,768.47 |
| Total Balance Due for LDC Account #4150423040 | $685.95 |
| Total Balance Due for LDC Account #1290213704 | $517.26 |
| Total Balance Due for LDC Account #5281009168 | $819.28 |
| Total Balance Due for LDC Account #3125623634 | $17,591.39 |
| Total Balance Due for LDC Account #6462309881 | $1,759.61 |
| Total Balance Due for LDC Account #6269409853 | $3,336.30 |
| Total Balance Due for LDC Account #5152404109 | $515.86 |
| Total Balance Due for LDC Account #5182443714 | $3,824.59 |
| Total Balance Due for LDC Account #6263409061 | $355.10 |
| Total Balance Due for LDC Account #6101119009 | $980.00 |
| Total Balance Due for LDC Account #6177206514 | $262.82 |
| Total Balance Due for LDC Account #5176206404 | $1,308.53 |
| Total Balance Due for LDC Account #1243601205 | $1,379.83 |
| Total Balance Due for LDC Account #5200245613 | $1,259.60 |
| Total Balance Due for LDC Account #4159145418 | $1,370.04 |
| Total Balance Due for LDC Account #6209730868 | $729.48 |
| Total Balance Due for LDC Account #4183539803 | $80.80 |
| Total Balance Due for LDC Account #6438509981 | $19.85 |
| Total Balance Due for LDC Account #2153111218 | $107.37 |
| Total Balance Due for LDC Account #2176627911 | $154.34 |
| Total Balance Due for LDC Account #2179102313 | $119.39 |
| Total Balance Due for LDC Account #1148440607 | $85.28 |
| Total Balance Due for LDC Account #6277806653 | $95.70 |
| Total Balance Due for LDC Account #6178830017 | $41.66 |
| Total Balance Due for LDC Account #1190929414 | $51.17 |
| Total Balance Due for LDC Account #4164623101 | $134.77 |
| Total Balance Due for LDC Account #1161336400 | $6.34 |
| Total Balance Due for LDC Account #3165720592 | $103.45 |
| Total Balance Due for LDC Account #6424726888 | $373.54 |
| Total Balance Due for LDC Account #6211423853 | $638.05 |
| Total Balance Due for LDC Account #4129509101 | $162.72 |
| Total Balance Due for LDC Account #6486119276 | $53.45 |

| | |
|---|---|
| Total Balance Due for LDC Account #1268413976 | $171.12 |
| Total Balance Due for LDC Account #5154636104 | $167.76 |
| Total Balance Due for LDC Account #4180304635 | $106.53 |
| Total Balance Due for LDC Account #5252000476 | $5.31 |
| Total Balance Due for LDC Account #6131406308 | $109.88 |
| Total Balance Due for LDC Account #2164706927 | $158.54 |
| Total Balance Due for LDC Account #5170509952 | $214.45 |
| Total Balance Due for LDC Account #2144109419 | $72.98 |
| Total Balance Due for LDC Account #4170800303 | $124.70 |
| Total Balance Due for LDC Account #6153835554 | $74.65 |
| Total Balance Due for LDC Account #5204847855 | $144.00 |
| Total Balance Due for LDC Account #2185832905 | $79.69 |
| Total Balance Due for LDC Account #5252503257 | $65.15 |
| Total Balance Due for LDC Account #6277719254 | $37.75 |
| Total Balance Due for LDC Account #5171330204 | $18.06 |
| Total Balance Due for LDC Account #3190143714 | $18.45 |
| Total Balance Due for LDC Account #6448207570 | $53.68 |
| Total Balance Due for LDC Account #2131116748 | $60.12 |
| Total Balance Due for LDC Account #2128711436 | $7.55 |
| Total Balance Due for LDC Account #6266242656 | $32.71 |
| Total Balance Due for LDC Account #1258703300 | $5.60 |
| Total Balance Due for LDC Account #6211406657 | $50.34 |
| Total Balance Due for LDC Account #5200103169 | $30.48 |
| Total Balance Due for LDC Account #4180304597 | $120.51 |
| Total Balance Due for LDC Account #6210833659 | $96.64 |
| Total Balance Due for LDC Account #6128711618 | $82.20 |
| Total Balance Due for LDC Account #5138507508 | $30.20 |
| Total Balance Due for LDC Account #5117018656 | $10.62 |
| Total Balance Due for LDC Account #6257801761 | $117.15 |
| Total Balance Due for LDC Account #1223601110 | $91.01 |
| Total Balance Due for LDC Account #5152523906 | $106.81 |
| Total Balance Due for LDC Account #6291833514 | $180.81 |
| Total Balance Due for LDC Account #5128333701 | $136.02 |
| Total Balance Due for LDC Account #5123727507 | $334.21 |
| Total Balance Due for LDC Account #6447412073 | $211.94 |
| Total Balance Due for LDC Account #4171200504 | $206.90 |
| Total Balance Due for LDC Account #6253016857 | $646.39 |
| Total Balance Due for LDC Account #5172304002 | $214.82 |
| Total Balance Due for LDC Account #3152405111 | $339.71 |
| Total Balance Due for LDC Account #4142909312 | $325.22 |
| Total Balance Due for LDC Account #1232131172 | $359.42 |
| Total Balance Due for LDC Account #5144625606 | $353.14 |
| Total Balance Due for LDC Account #3181628050 | $49.07 |
| Total Balance Due for LDC Account #5225809316 | $462.27 |
| Total Balance Due for LDC Account #6287809760 | $386.41 |
| Total Balance Due for LDC Account #1222608553 | $187.48 |
| Total Balance Due for LDC Account #5121049714 | $453.52 |
| Total Balance Due for LDC Account #3171004755 | $331.79 |
| Total Balance Due for LDC Account #6210920217 | $818.57 |
| Total Balance Due for LDC Account #6149122409 | $513.34 |
| Total Balance Due for LDC Account #3169811002 | $225.92 |
| Total Balance Due for LDC Account #5113801607 | $234.93 |
| Total Balance Due for LDC Account #6231731758 | $427.40 |
| Total Balance Due for LDC Account #6180514704 | $247.17 |
| Total Balance Due for LDC Account #6173317400 | $311.57 |
| Total Balance Due for LDC Account #5128210103 | $507.06 |
| Total Balance Due for LDC Account #3195908093 | $29.98 |

Account no: 17555
Billing Date: July 10, 2001
Page 6

| | |
|---|---|
| Total Balance Due for LDC Account #1282522671 | $168.18✓ |
| Total Balance Due for LDC Account #6179222304 | $163.85✓ |
| Total Balance Due for LDC Account #4132409821 | $107.65✓ |
| Total Balance Due for LDC Account #6418936175 | $207.39✓ |
| Total Balance Due for LDC Account #1258113503 | $126.66✓ |
| Total Balance Due for LDC Account #6187407105 | $234.91 |
| Total Balance Due for LDC Account #6423739471 | $496.15✓ |
| Total Balance Due for LDC Account #6434136870 | $85.28 |
| Total Balance Due for LDC Account #6194715006 | $184.96✓ |
| Total Balance Due for LDC Account #6196206028 | $130.85✓ |
| Total Balance Due for LDC Account #2169007504 | $87.88✓ |
| Total Balance Due for LDC Account #2176034910 | $198.47 |
| Total Balance Due for LDC Account #4124507607 | $275.12 |
| Total Balance Due for LDC Account #3166223258 | $46.42✓ |
| Total Balance Due for LDC Account #2184720607 | $184.12 |
| Total Balance Due for LDC Account #3147818551 | $114.36✓ |
| Total Balance Due for LDC Account #1279410671 | $155.18 |
| Total Balance Due for LDC Account #5186233706 | $372.43 |
| Total Balance Due for LDC Account #5223413202 | $329.65✓ |
| Total Balance Due for LDC Account #5142423631 | $165.20✓ |
| Total Balance Due for LDC Account #6181909516 | $276.71 |
| Total Balance Due for LDC Account #1250300126 | $265.49 |
| Total Balance Due for LDC Account #4154402501 | $234.03 |
| Total Balance Due for LDC Account #4145738209 | $153.92✓ |
| Balance Due for LDC Account #2193831300 | -$64.86 |
| Balance Due for LDC Account #2102045412 | -$125.82 |
| Balance Due for LDC Account #6250400958 | -$186.40 |
| Balance Due for LDC Account #5127311453 | -$238.36 |
| Balance Due for LDC Account #2124235702 | -$521.12 |
| Balance Due for LDC Account #2109116609 | -$1,170.91 |
| Balance Due for LDC Account #1295318008 | -$743.18 |
| Balance Due for LDC Account #1104895919 | -$61,756.99 |
| Balance Due for LDC Account #6229925958 | -$338.61 |
| Balance Due for LDC Account #4106829118 | -$2,857.76 |
| Balance Due for LDC Account #5201337759 | -$1,008.46 |
| Balance Due for LDC Account #2106609507 | -$37.28 |
| Balance Due for LDC Account #5102411403 | -$2,138.94 |
| Balance Due for LDC Account #5112410604 | -$236.55 |
| Balance Due for LDC Account #3195343355 | -$178.25 |
| Balance Due for LDC Account #2149208008 | -$19.84 |
| Balance Due for LDC Account #2115827465 | -$47.34 |
| Balance Due for LDC Account #5134828008 | -$1,582.79 |
| Balance Due for LDC Account #2123626406 | -$4.61 |
| Balance Due for LDC Account #4143434601 | -$189.99 |
| Balance Due for LDC Account #2106507305 | -$12.31 |
| Balance Due for LDC Account #5121718500 | -$60.39 |
| Balance Due for LDC Account #2196943517 | -$110.30 |
| Balance Due for LDC Account #2101736845 | -$27.26 |
| Balance Due for LDC Account #4189523801 | -$144.83 |
| Balance Due for LDC Account #4112320205 | -$1,132.84 |
| Balance Due for LDC Account #4148816421 | -$35.79 |
| Balance Due for LDC Account #1205017518 | -$11.46 |
| Balance Due for LDC Account #3180221550 | -$84.91 |
| Balance Due for LDC Account #6484733074 | -$122.84 |
| Balance Due for LDC Account #5100609974 | -$168.60 |
| Balance Due for LDC Account #3162129052 | -$52.00 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$287,287.55** |

| | |
|---|---|
| **GRAND TOTAL** | **$287,287.55** |

Account no: 17555
Billing Date: July 8, 2001
Page 5

| 400 FAIRFIELD RD, FAIRFIELD NJ NJ | UTIL# 1250300126 |
|---|---|

**Current meter read(s) not available.**

Current charges $0.00

| 297 RUNNYMEDE RD, ESSEX FELLS NJ NJ | UTIL# 1258113503 |
|---|---|

**Current meter read(s) not available.**

Current charges $0.00

| 411 BROAD ST OFF, BLOOMFIELD NJ NJ | UTIL# 1258703300 |
|---|---|

**Current meter read(s) not available.**

Current charges $0.00

| 1296 BROAD ST, BLOOMFIELD NJ NJ | UTIL# 1268413976 |
|---|---|

**Current meter read(s) not available.**

Current charges $0.00

| 10 PARK AVE, CALDWELL NJ NJ | UTIL# 1279410671 |
|---|---|

**Current meter read(s) not available.**

Current charges $0.00

| 682 BLOOMFLD AVE, VERONA NJ NJ | UTIL# 1282522671 |
|---|---|

**Current meter read(s) not available.**

Current charges $0.00

| 31 VOSE AVE, SOUTH ORANGE NJ NJ | UTIL# 1290213704 |
|---|---|

**FirstEnergy Services Corp.**

Current Actual Charges $0.00

**Electric Service**

| Mtr.# | PSE&G | | |
|---|---|---|---|
| Current meter read - Actual | May 1, 2000 | 0.0 | |
| Previous read | April 5, 2000 | 0.0 | |
| Current period consists of 26 days | Difference | 0.0 | |
| Meter Multiplier of 1.0 x Difference of 0.0 = | | | 11,100.0 kWh |

Mtr.# 0278005972 PSE&G

**Current meter read not available.**

Generation-11100 kWh Total @ 4.66 cents/kWh $517.26

Current Actual Charges $517.26

Account no: 17555
Billing Date: July 8, 2001
Page 12

**141 MARKET ST, PASSAIC NJ NJ (Continued)** — **UTIL# 3190143714**

| | | | |
|---|---|---|---|
| **Mtr.#** | **PSE&G** | | |
| Current meter read - Actual | May 1, 2000 | 0.0 | |
| Previous read | March 30, 2000 | 0.0 | |
| Current period consists of 32 days | Difference | 0.0 | |
| Meter Multiplier of 1.0 x Difference of 0.0 = | | | 396.0 kWh |

**Mtr.#** 0236007237 **PSE&G**

**Current meter read not available.**

| | | |
|---|---|---|
| Generation-396 kWh Total @ 4.66 cents/kWh | $18.45 | |
| Current Actual Charges | | $18.45 |

**495 ALLWOOD RD, CLIFTON NJ NJ** — **UTIL# 3195343355**

**Current meter read(s) not available.**

Current charges $0.00

**245 DIAMND BRG AVE, HAWTHORNE NJ NJ** — **UTIL# 3195908093**

**Current meter read(s) not available.**

Current charges $0.00

**226 STATE ST, HACKENSACK NJ NJ** — **UTIL# 4100819501**

**Current meter read(s) not available.**

Current charges $0.00

**500 HUYLER ST, S HACKENSACK NJ NJ** — **UTIL# 4105322613**

**Current meter read(s) not available.**

Current charges $0.00

**530 HUYLER ST, S HACKENSACK NJ NJ** — **UTIL# 4106829118**

**Current meter read(s) not available.**

Current charges $0.00

**138 VETERANS PLZ, DUMONT NJ NJ** — **UTIL# 4112320205**

**Current meter read(s) not available.**

Current charges $0.00

**39 W MAIN ST, BERGENFIELD NJ NJ** — **UTIL# 4118209004**

**Current meter read(s) not available.**

Current charges $0.00

**GSA**
**100 Penn Square East, Room 621**
**Philadelphia, PA 19107**

Account no: 17582
Billing Date: July 10, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages – and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $41,653.52 |
| Total Balance Forward | $41,653.52 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$41,653.52**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17582** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$41,653.52** |

**Amount Enclosed** **$** ____________

19107 **********

GSA
100 Penn Square East, Room 621
Philadelphia, PA 19107

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

Account no: 17582
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #084817799996 | $946.08 |
| Total Balance Due for LDC Account #014330899999 | $1,407.28 |
| Total Balance Due for LDC Account #6409919611 | $7,239.78 |
| Total Balance Due for LDC Account #4100707819 | $1,227.74 |
| Total Balance Due for LDC Account #2100348442 | $1,492.19 |
| Total Balance Due for LDC Account #6105631642 | $1,524.75 |
| Total Balance Due for LDC Account #6105600437 | $666.01 |
| Total Balance Due for LDC Account #2128304318 | $1,305.17 |
| Total Balance Due for LDC Account #5186442429 | $1,488.87 |
| Total Balance Due for LDC Account #6296503768 | $394.38 |
| Total Balance Due for LDC Account #1105000303 | $6,562.08 |
| Total Balance Due for LDC Account #5158501106 | $427.79 |
| Total Balance Due for LDC Account #1235106586 | $492.19 |
| Total Balance Due for LDC Account #1133505317 | $3,000.00 |
| Total Balance Due for LDC Account #1104997916 | $16,839.20 |
| Total Balance Due for LDC Account #08019552850000612830 | $682.62 |
| Total Balance Due for LDC Account #1103205919 | $543.12 |
| Total Balance Due for LDC Account #6152017718 | $19,094.24 |
| Total Balance Due for LDC Account #6265002651 | $427.79 |
| Total Balance Due for LDC Account #2131206356 | $61.05 |
| Total Balance Due for LDC Account #2131147732 | $57.04 |
| Total Balance Due for LDC Account #6291000164 | $107.37 |
| Total Balance Due for LDC Account #6296530862 | $78.01 |
| Total Balance Due for LDC Account #3180435895 | $97.30 |
| Total Balance Due for LDC Account #6287418559 | $109.04 |
| Total Balance Due for LDC Account #6296503555 | $148.24 |
| Total Balance Due for LDC Account #6296503857 | $141.57 |
| Total Balance Due for LDC Account #6296505272 | $334.87 |
| Total Balance Due for LDC Account #1128605902 | $286.87 |
| Total Balance Due for LDC Account #6174502244 | $277.65 |
| Total Balance Due for LDC Account #1128631318 | $194.60 |
| Total Balance Due for LDC Account #6296503652 | $173.91 |
| Total Balance Due for LDC Account #6296516576 | $65.29 |
| Total Balance Due for LDC Account #6296506953 | $182.02 |
| Balance Due for LDC Account #1128633728 | -$7.45 |
| Balance Due for LDC Account #6409919719 | -$26,224.32 |
| Balance Due for LDC Account #6287422068 | -$190.82 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$41,653.52** |
| **GRAND TOTAL** | **$41,653.52** |

GSA
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17582
Billing Date: August 9, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.

The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.

Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.

| | |
|---|---|
| Previous Balance | $18,340.90 |
| Payment Received | -$41,542.75 |
| Adjustments ** | $0.00 |
| Total Balance Forward | -$23,201.85 |
| Current Charges * | $40,091.19 |
| Total Current Charges | $40,091.19 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$16,889.34**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17582** |
| **Due Date** | **September 7, 2001** |
| **Total Due** | **$16,889.34** |

**Amount Enclosed** $

19107

GSA
100 Penn Square East, Room 621
Philadelphia, PA 19107

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

Account no: 17582
Billing Date: August 9, 2001
Page 2

## GENERAL INFORMATION

**Generation Charge:** Charges for the production of electricity. Generation prices and charges are set by the electric generation supplier (EGS) you have chosen.

**Transmission Charge:** Charges for moving high voltage electricity from a generation facility to the distribution lines of an electric distribution company. The Federal Energy Regulatory Commission regulates transmission prices and services.

**Gas Commodity Charge:** Charges for purchase and storage of the gas commodity and delivery to the utility city gate.

**Distribution Charge:** Charges associated with the cost of operating and maintaining the distribution system of the local distribution company.

**British Thermal Unit (Btu):** The amount of heat required to raise the temperature of one pound of water one degree Fahrenheit.

**Therm:** A unit of measure for gas with a heating value equivalent to 100,000 Btu's.

**Decatherm (Dth):** A unit of measure for gas with a heating value equivalent to one million Btu's.

**Ccf:** A unit of measure for gas that equals 100 cubic feet.

**Mcf:** A unit of measure for gas that equals 1,000 cubic feet.

**Therm Conversion Factor:** The factor used to convert from Ccf to Therm.

Conectiv Power Delivery
P.O. Box 4875
630 Martin Luther King Blvd.
Trenton,NJ 08650
Telephone: 1-800-642-3780

GPU Energy - JCP&L (NJ)
P.O. Box 15152
Reading,NJ 19612-5152
Telephone: 1-800-545-7738

PSE&G
80 Park Plaza
Newark,NJ 07102-4194
Telephone: 1-973-430-7000

Mail Payments to: FirstEnergy Services Corp., P. O. Box 3622, Akron OH 44309-3622

Visit our office at 395 Ghent Road, RM 413, Akron OH 44333 to see a copy of your rate schedule.

Mail notes and correspondence in a separate envelope

**FirstEnergy Services Corp.**
**395 Ghent Road**
**RM 413**
**Akron,OH 44333**

**Change of Address?** Please fill out and check the box on the reverse side. Thank you.

**New Address** ______________________________

**City** ____________ **State or Province** ____________ **Zip** ____________

**Work Phone (    )** ____________ **Home Phone (    )** ____________

Account no: 17582
Billing Date: August 9, 2001
Page 3

# YOUR ENERGY CHARGES

## 149 W BROAD ST, BRIDGETON NJ — UTIL# 014330899999

**Current meter read(s) not available.**

Current charges $0.00

## BROAD & WALNUT ST, NEWARK NJ NJ — UTIL# 1104997916

**FirstEnergy Services Corp.**

Current Actual Charges $0.00

### Electric Service

| | | | |
|---|---|---|---|
| **Mtr.#** 778003668 | **PSE&G** | | |
| Current meter read - Actual | July 5, 2001 | 0.0 | |
| Previous read | June 6, 2001 | 0.0 | |
| Current period consists of 29 days | Difference | 0.0 | |
| Meter Multiplier of 1.0 x Difference of 0.0 = | | | 348,000.0 kWh |
| Current meter read - Actual | July 5, 2001 | 0.0 | |
| Previous read | June 6, 2001 | 0.0 | |
| Current period consists of 29 days | Difference | 0.0 | |
| Meter Multiplier of 1.0 x Difference of 0.0 = | | | 204,000.0 kWh |
| Current meter read - Actual | July 5, 2001 | 0.0 | |
| Previous read | June 6, 2001 | 0.0 | |
| Current period consists of 29 days | Difference | 0.0 | |
| Meter Multiplier of 1.0 x Difference of 0.0 = | | | 52,000.0 kWh |
| Current meter read - Actual | July 5, 2001 | 0.0 | |
| Previous read | June 6, 2001 | 0.0 | |
| Current period consists of 29 days | Difference | 0.0 | |
| Meter Multiplier of 1.0 x Difference of 0.0 = | | | 604,000.0 kWh |

**Mtr.#** 0598000774 **PSE&G**

**Current meter read not available.**

Generation-604000 kWh Total @ 4.34 cents/kWh $26,213.60

Current Actual Charges $26,213.60

## MULBERRY & WALNUT ST, NEWARK NJ NJ — UTIL# 1105000303

**Current meter read(s) not available.**

Current charges $0.00

## 1111 RAYMOND BLVD, NEWARK NJ NJ — UTIL# 1128633728

**Current meter read(s) not available.**

Current charges $0.00

Account no: 17582
Billing Date: August 9, 2001
Page 4

| 80 RIVER ST FL2 A, HOBOKEN NJ NJ | UTIL# 2131147732 |
| --- | --- |

**Current meter read(s) not available.**

Current charges $0.00

| 57 HADDONFIELD RD STE120, CHERRY HILL NJ NJ | UTIL# 6105631642 |
| --- | --- |

**Current meter read(s) not available.**

Current charges $0.00

| 400 COOPER ST, CAMDEN NJ NJ | UTIL# 6152017718 |
| --- | --- |

**Current meter read(s) not available.**

Current charges $0.00

| 402 E STATE ST, TRENTON NJ NJ | UTIL# 6223647115 |
| --- | --- |

**Electric Service**

| Mtr.# | PSE&G | | |
| --- | --- | --- | --- |
| Current meter read - Actual | January 12, 2000 | 0.0 | |
| Previous read | December 9, 1999 | 0.0 | |
| Current period consists of 34 days | Difference | 0.0 | |
| Meter Multiplier of 1.0 x Difference of 0.0 = | | | 179,400.0 kWh |

Mtr.# 0778001666 PSE&G

**Current meter read not available.**

Generation-179400 kWh Total @ 3.54 cents/kWh $6,350.76

Current Actual Charges $6,350.76

| 120 N CENTER DR BLGC, NO BRUNSWICK NJ NJ | UTIL# 6265002651 |
| --- | --- |

**Current meter read(s) not available.**

Current charges $0.00

| RIVER RD, BURLINGTON TWP NJ NJ | UTIL# 6409919611 |
| --- | --- |

**FirstEnergy Services Corp.**

Current Actual Charges $0.00

**Electric Service**

| Mtr.# | PSE&G | | |
| --- | --- | --- | --- |
| Current meter read | July 6, 2001 | 0.0 | |
| Previous read | June 6, 2001 | 0.0 | |
| Current period consists of 30 days | Difference | 0.0 | |
| Meter Multiplier of 1.0 x Difference of 0.0 = | | | 161,520.0 kWh |

Mtr.# 598003453 PSE&G

**Current meter read not available.**

Account no: 17582
Billing Date: August 9, 2001
Page 5

| RIVER RD, BURLINGTON TWP NJ NJ (Continued) | | UTIL# 6409919611 |
|---|---|---|
| Mtr.# 728004041 PSE&G | | |
| **Current meter read not available.** | | |
| Generation-161520 kWh Total @ 4.66 cents/kWh | $7,526.83 | |
| Current Actual Charges | | $7,526.83 |

| RIVER RD, BURLINGTON TWP NJ NJ | UTIL# 6409919719 |
|---|---|
| **Current meter read(s) not available.** | |
| Current charges | $0.00 |

**TOTAL ENERGY CHARGES** **$40,091.19**

**Post Office-PSE&G**
**100 Penn Square East Room 621**
**Philadelphia, PA 19107**

| | |
|---|---|
| Account no: | 311926 |
| Billing Date: | July 10, 2001 |
| | Page 1 |

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

## ACCOUNT SUMMARY INFORMATION

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $58,927.82 |
| Total Balance Forward | $58,927.82 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| | |
|---|---|
| **Total Amount Due** | **$58,927.82** |

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **311926** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$58,927.82** |

**Amount Enclosed** $ ______

19107 **********

Post Office-PSE&G
100 Penn Square East Room 621
Philadelphia, PA 19107

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

Account no: 311926
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #6176049717 | $58,927.82 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$58,927.82** |
| **GRAND TOTAL** | **$58,927.82** |

Account no: 17537
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #3190440263 | $54.85 |
| Total Balance Due for LDC Account #4101338639 | $99.26 |
| Total Balance Due for LDC Account #3131609966 | $62.46 |
| Total Balance Due for LDC Account #5210333493 | $38.51 |
| Total Balance Due for LDC Account #5202201591 | $21.39 |
| Total Balance Due for LDC Account #5251214529 | $115.95 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$392.42** |
| **GRAND TOTAL** | **$392.42** |

Ctr. For Family Support
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17537
Billing Date: July 10, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.

The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.

Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $392.42 |
| Total Balance Forward | $392.42 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$392.42**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17537** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$392.42** |

**Amount Enclosed** $ ________

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

19107 **********

Ctr. For Family Support
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17536
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #08014489000000261978 | $695.64 |
| Total Balance Due for LDC Account #050766199991 | $85,399.85 |
| Total Balance Due for LDC Account #040921399990 | $4,150.64 |
| Total Balance Due for LDC Account #08014489000000666340 | $275.28 |
| Total Balance Due for LDC Account #08014489000000888272 | $62.68 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$90,584.09** |
| **GRAND TOTAL** | **$90,584.09** |

**Coast Guard**
**100 Penn Square East, Room 621**
**Philadelphia, PA 19107**

Account no: 17536
Billing Date: July 10, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $90,584.09 |
| Total Balance Forward | $90,584.09 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$90,584.09**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17536** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$90,584.09** |

**Amount Enclosed** $ ____________

19107 **********

Coast Guard
100 Penn Square East, Room 621
Philadelphia, PA 19107

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

Account no: 17539
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #08001757910000861497 | $225.80 |
| Total Balance Due for LDC Account #061978299909 | $90.22 |
| Total Balance Due for LDC Account #08001757910000008824 | $42.60 |
| Total Balance Due for LDC Account #08016056790000817493 | $96.12 |
| Total Balance Due for LDC Account #08004411410000051080 | $172.33 |
| Total Balance Due for LDC Account #08001757910000595981 | $125.58 |
| Total Balance Due for LDC Account #08001757910000094523 | $107.81 |
| Total Balance Due for LDC Account #08001757910000497274 | $132.10 |
| Total Balance Due for LDC Account #105473699996 | $122.00 |
| Total Balance Due for LDC Account #061978299917 | $57.36 |
| Total Balance Due for LDC Account #061978299974 | $401.42 |
| Total Balance Due for LDC Account #061978299891 | $107.97 |
| Total Balance Due for LDC Account #061978299925 | $62.68 |
| Total Balance Due for LDC Account #061978299933 | $67.29 |
| Total Balance Due for LDC Account #061978299842 | $89.61 |
| Total Balance Due for LDC Account #061978299990 | $99.21 |
| Total Balance Due for LDC Account #061978299941 | $65.33 |
| Total Balance Due for LDC Account #097770499990 | $114.64 |
| Total Balance Due for LDC Account #5278802251 | $114.68 |
| Total Balance Due for LDC Account #101363999992 | $78.99 |
| Total Balance Due for LDC Account #5244511904 | $37.19 |
| Generation-359 kWh Total @ 4.88 cents/kWh | -$17.52 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$2,393.41** |
| **GRAND TOTAL** | **$2,393.41** |

**Devel. Resources Corp**
**100 Penn Square East, Room 621**
**Philadelphia, PA 19107**

| | |
|---|---|
| Account no: | 17539 |
| Billing Date: | July 10, 2001 |
| | Page 1 |

# ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | -$295.03 |
| Adjustments ** | $2,393.41 |
| Total Balance Forward | $2,098.38 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| | |
|---|---|
| **Total Amount Due** | **$2,098.38** |

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17539** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$2,098.38** |

**Amount Enclosed** $ ______

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

19107 **********

Devel. Resources Corp
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17541
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #115391499999 | $9,060.28 |
| Total Balance Due for LDC Account #102588399992 | $1,708.78 |
| Total Balance Due for LDC Account #046737499999 | $3,947.48 |
| Total Balance Due for LDC Account #039554799997 | $486.47 |
| Total Balance Due for LDC Account #028071799994 | $130.94 |
| Total Balance Due for LDC Account #010221699993 | $181.93 |
| Total Balance Due for LDC Account #1109843917 | $2,532.51 |
| Total Balance Due for LDC Account #1140008218 | $183.78 |
| Total Balance Due for LDC Account #08016895750000759193 | $68.82 |
| Total Balance Due for LDC Account #08020010990000382285 | $471.73 |
| Total Balance Due for LDC Account #08020010990000382274 | $579.22 |
| Total Balance Due for LDC Account #08020010990000682723 | $261.85 |
| Total Balance Due for LDC Account #08020010990003116775 | $169.49 |
| Total Balance Due for LDC Account #08020010990000371839 | $170.84 |
| Total Balance Due for LDC Account #117375599992 | $1,404.73 |
| Total Balance Due for LDC Account #08020010990000414066 | $3,262.37 |
| Total Balance Due for LDC Account #6296500157 | $13.70 |
| Total Balance Due for LDC Account #4107323218 | $45.09 |
| Total Balance Due for LDC Account #6294939658 | $233.39 |
| Total Balance Due for LDC Account #4107321703 | $58.60 |
| Total Balance Due for LDC Account #6296500254 | $145.95 |
| Total Balance Due for LDC Account #6129705905 | $133.16 |
| Total Balance Due for LDC Account #6294939755 | $62.91 |
| Total Balance Due for LDC Account #5106239605 | $30.48 |
| Balance Due for LDC Account #4100110804 | -$3.08 |
| Balance Due for LDC Account #1246408309 | -$792.31 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$24,549.11** |

| | |
|---|---|
| **GRAND TOTAL** | **$24,549.11** |

**FAA**
**100 Penn Square East, Room 621**
**Philadelphia, PA 19107**

| | |
|---|---|
| Account no: | 17541 |
| Billing Date: | July 10, 2001 |
| | Page 1 |

# ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes – you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $24,549.11 |
| Total Balance Forward | $24,549.11 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| | |
|---|---|
| **Total Amount Due** | **$24,549.11** |

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17541** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$24,549.11** |

**Amount Enclosed** $ __________

19107 **********

FAA
100 Penn Square East, Room 621
Philadelphia, PA 19107

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse.
Thank you.

Account no: 17542
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #021265499992 | $1,643.40 |
| Total Balance Due for LDC Account #033610399991 | $805.56 |
| Total Balance Due for LDC Account #050764599986 | $2,724.36 |
| Total Balance Due for LDC Account #033610599996 | $905.52 |
| Total Balance Due for LDC Account #033610299993 | $1,202.46 |
| Total Balance Due for LDC Account #050764599994 | $48,671.54 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$55,952.84** |
| **GRAND TOTAL** | $55,952.84 |

FAA Tech Ctr
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17542
Billing Date: July 10, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $55,952.84 |
| Total Balance Forward | $55,952.84 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due $55,952.84**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17542** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$55,952.84** |

**Amount Enclosed** $

19107 **********

FAA Tech Ctr
100 Penn Square East, Room 621
Philadelphia, PA 19107

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

NISH/Friendship House
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17548
Billing Date: July 10, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages – and all companies are adjusting to the changes – you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.

The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.

Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $926.10 |
| Total Balance Forward | $926.10 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$926.10**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17548** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$926.10** |

**Amount Enclosed** $

19107 **********

NISH/Friendship House
100 Penn Square East, Room 621
Philadelphia, PA 19107

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

| | |
|---|---|
| Account no: | 17548 |
| Billing Date: | July 10, 2001 |
| | Page 3 |

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #4101006504 | $1,221.09 |
| Total Balance Due for LDC Account #4100500505 | $34.88 |
| Total Balance Due for LDC Account #4101033315 | $14.04 |
| Balance Due for LDC Account #4101005176 | -$343.91 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$926.10** |
| **GRAND TOTAL** | **$926.10** |

Account no: 17550
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #08006954780000824432 | $166.14 |
| Total Balance Due for LDC Account #08006954780000824435 | $483.14 |
| Total Balance Due for LDC Account #08006954780000730605 | $3,051.34 |
| Total Balance Due for LDC Account #08006954780000645320 | $1,733.52 |
| Total Balance Due for LDC Account #08013348640000901501 | $211.20 |
| Total Balance Due for LDC Account #1266012001 | $2,626.70 |
| Balance Due for LDC Account #1271912406 | -$4.75 |
| Balance Due for LDC Account #1266005005 | -$319.58 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$7,947.71** |

| | |
|---|---|
| **GRAND TOTAL** | **$7,947.71** |

Park Service
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17550
Billing Date: July 10, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $7,947.71 |
| Total Balance Forward | $7,947.71 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$7,947.71**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17550** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$7,947.71** |

**Amount Enclosed** $

19107 **********

Park Service
100 Penn Square East, Room 621
Philadelphia, PA 19107

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

**Park Service**
**100 Penn Square East, Room 621**
**Philadelphia, PA 19107**

Account no: 17550
Billing Date: August 9, 2001
Page 1

# ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $7,947.71 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $7,947.71 |
| Current Charges * | $1,467.54 |
| Total Current Charges | $1,467.54 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| | |
|---|---|
| **Total Amount Due** | **$9,415.25** |

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17550** |
| **Due Date** | **September 7, 2001** |
| **Total Due** | **$9,415.25** |
| **Amount Enclosed** | **$** |

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

19107

Park Service
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17550
Billing Date: August 9, 2001
Page 3

# YOUR ENERGY CHARGES

**MORRIS AVE, MORRISTOWN NJ** **UTIL# 08006954780000645320**

**Electric Service**

| | | | | |
|---|---|---|---|---|
| **Mtr.#** G62038512 | **GPU Energy - JCP&L (NJ)** | | | |
| Current meter read - Estimated | July 24, 2001 | 5,357.0 | | |
| Previous read | June 23, 2001 | 4,568.0 | | |
| Current period consists of 31 days | Difference | 789.0 | | |
| Meter Multiplier of 40.0 x Difference of 789.0 = | | | 31,560.0 kWh | |
| Generation-31560 kWh Total @ 4.65 cents/kWh | | | $1,467.54 | |
| Current Actual Charges | | | | $1,467.54 |

**61 JOCKEY HOLLOW RD, BERNARDSVILLE NJ** **UTIL# 08006954780000730605**

**Current meter read(s) not available.**

Current charges $0.00

**TEMPE WICK RD, MORRISTOWN NJ** **UTIL# 08006954780000824435**

**Current meter read(s) not available.**

Current charges $0.00

**JOCKEY HOLLOW RD, MORRISTOWN NJ** **UTIL# 08006954780000824432**

**Current meter read(s) not available.**

Current charges $0.00

**LAKESIDE AVE & MAIN ST, WEST ORANGE NJ** **UTIL# 1266012001**

**Current meter read(s) not available.**

Current charges $0.00

**TOTAL ENERGY CHARGES** **$1,467.54**

**Park Service Ellis Island**
**100 Penn Square East, Room 621**
**Philadelphia, PA 19107**

Account no: 17551
Billing Date: August 9, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $21,954.24 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $21,954.24 |
| Current Charges * | $25,391.52 |
| Total Current Charges | $25,391.52 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| **Total Amount Due** | **$47,345.76** |
|---|---|

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17551** |
| **Due Date** | **September 7, 2001** |
| **Total Due** | **$47,345.76** |

**Amount Enclosed** $

19107

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

Park Service Ellis Island
100 Penn Square East, Room 621
Philadelphia, PA 19107

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

Account no: 17551
Billing Date: August 9, 2001


## YOUR ENERGY CHARGES

**ELLIS ISLAND, JERSEY CITY NJ NJ** **UTIL# 2100345818**

### Electric Service

| | | | |
|---|---|---|---|
| **Mtr.#** 578003615 | **PSE&G** | | |
| Current meter read - Actual | July 3, 2001 | 12,143.0 | |
| Previous read | June 4, 2001 | 12,030.0 | |
| Current period consists of 29 days | Difference | 113.0 | |
| Meter Multiplier of 2,800.0 x Difference of 113.0 = | | | 316,400.0 kWh |
| Current meter read - Actual | July 3, 2001 | 11,154.0 | |
| Previous read | June 4, 2001 | 11,055.0 | |
| Current period consists of 29 days | Difference | 99.0 | |
| Meter Multiplier of 2,800.0 x Difference of 99.0 = | | | 277,200.0 kWh |
| Current meter read - Actual | July 3, 2001 | 2,419.0 | |
| Previous read | June 4, 2001 | 2,402.0 | |
| Current period consists of 29 days | Difference | 17.0 | |
| Meter Multiplier of 2,800.0 x Difference of 17.0 = | | | 47,600.0 kWh |
| Current meter read - Actual | July 3, 2001 | 25,716.0 | |
| Previous read | June 4, 2001 | 25,487.0 | |
| Current period consists of 29 days | Difference | 229.0 | |
| Meter Multiplier of 2,800.0 x Difference of 229.0 = | | | 641,200.0 kWh |
| **Mtr.#** 0578003615 | **PSE&G** | | |

**Current meter read not available.**

| | | |
|---|---|---|
| Generation-641200 kWh Total @ 3.96 cents/kWh | $25,391.52 | |
| Current Actual Charges | | $25,391.52 |

**TOTAL ENERGY CHARGES** **$25,391.52**

Park Service Ellis Island
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17551
Billing Date: July 10, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $21,954.24 |
| Total Balance Forward | $21,954.24 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due $21,954.24**

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17551** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$21,954.24** |

**Amount Enclosed** $ ____________

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

19107 **********

Park Service Ellis Island
100 Penn Square East, Room 621
Philadelphia, PA 19107

Account no: 17551
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #2100345818 | $21,954.24 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$21,954.24** |
| GRAND TOTAL | $21,954.24 |

Account no: 17553
Billing Date: July 10, 2001
Page 3

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Total Balance Due for LDC Account #012225599997 | $504.06 |
| Total Balance Due for LDC Account #071304799993 | $457.81 |
| Total Balance Due for LDC Account #017472899990 | $572.32 |
| Total Balance Due for LDC Account #008629599997 | $286.16 |
| Total Balance Due for LDC Account #019889899993 | $637.00 |
| Total Balance Due for LDC Account #020170099996 | $489.95 |
| Total Balance Due for LDC Account #029730299996 | $249.02 |
| Total Balance Due for LDC Account #002586199990 | $11.76 |
| Total Balance Due for LDC Account #007727799996 | $409.05 |
| Total Balance Due for LDC Account #107861899998 | $991.63 |
| Total Balance Due for LDC Account #006982799998 | $783.02 |
| Total Balance Due for LDC Account #025501799982 | $647.68 |
| Total Balance Due for LDC Account #018004999993 | $1,562.78 |
| Total Balance Due for LDC Account #028090599995 | $1,585.64 |
| Total Balance Due for LDC Account #111102599995 | $921.55 |
| Total Balance Due for LDC Account #016289699999 | $1,093.68 |
| Total Balance Due for LDC Account #022909299996 | $1,944.72 |
| Total Balance Due for LDC Account #110048299991 | $5,087.81 |
| Total Balance Due for LDC Account #018910399999 | $215.89 |
| Total Balance Due for LDC Account #020775999996 | $692.04 |
| Total Balance Due for LDC Account #024432499994 | $471.58 |
| Total Balance Due for LDC Account #069787099998 | $125.73 |
| Total Balance Due for LDC Account #014856599999 | $28.76 |
| Total Balance Due for LDC Account #025093699996 | $45.18 |
| Total Balance Due for LDC Account #027656399998 | $61.54 |
| Total Balance Due for LDC Account #017852199995 | $19.94 |
| Total Balance Due for LDC Account #126494699997 | $24.70 |
| Total Balance Due for LDC Account #027317899998 | $79.97 |
| Total Balance Due for LDC Account #019482899994 | $163.81 |
| Total Balance Due for LDC Account #030002999982 | $54.54 |
| Total Balance Due for LDC Account #016628999993 | $45.08 |
| Total Balance Due for LDC Account #001819799998 | $89.08 |
| Total Balance Due for LDC Account #015211199995 | $103.68 |
| Total Balance Due for LDC Account #027317999996 | $124.12 |
| Total Balance Due for LDC Account #021725699991 | $145.09 |
| Total Balance Due for LDC Account #023789999994 | $106.97 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **$20,833.34** |

| | |
|---|---|
| **GRAND TOTAL** | **$20,833.34** |

**Post Office - Conective**
**100 Penn Square East, Room 621**
**Philadelphia, PA 19107**

Account no: 17553
Billing Date: July 10, 2001
Page 1

# ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $20,833.34 |
| Total Balance Forward | $20,833.34 |
| Current Charges * | $0.00 |
| Total Current Charges | $0.00 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$20,833.34**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **17553** |
| **Due Date** | **August 8, 2001** |
| **Total Due** | **$20,833.34** |

**Amount Enclosed** $

19107 **********

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

Post Office - Conective
100 Penn Square East, Room 621
Philadelphia, PA 19107

FAA
FAA
Danville, PA 17821

| | |
|---|---|
| Account no: | 20128 |
| Billing Date: | July 29, 2001 |
| | Page 1 |

## ACCOUNT SUMMARY INFORMATION

You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.

The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.

Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $0.00 |
| Current Charges * | $224.22 |
| Total Current Charges | $224.22 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$224.22**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20128** |
| **Due Date** | **August 27, 2001** |
| **Total Due** | **$224.22** |

**Amount Enclosed** $

17821 **********

FAA
FAA
Danville, PA 17821

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

Account no: 20128
Billing Date: July 29, 2001
Page 3

## YOUR ENERGY CHARGES

**RR 2, DANVILLE PA** **UTIL# 8871053000**

**Electric Service**

| | | | |
|---|---|---|---|
| **Mtr.#** 18507047 | **PPL UTILITIES** | | |
| Current meter read - Actual | December 15, 2000 | 860.0 | |
| Previous read | November 13, 2000 | 749.0 | |
| Current period consists of 32 days | Difference | 111.0 | |
| Meter Multiplier of 40.0 x Difference of 111.0 = | | | 4,440.0 kWh |

**Mtr.#** 40165564 **PPL UTILITIES**

**Current meter read not available.**

| | | |
|---|---|---|
| Generation-4440 kWh Total @ 5.05 cents/kWh | $224.22 | |
| Current Actual Charges | | $224.22 |

**TOTAL ENERGY CHARGES** **$224.22**

**Federal Aviation Administration Eastern Region**
**Attn: AEA-26 (Utilities)**
**1 Avaition Pl**
**Jamaica, NY 11434-4809**

Account no: 20281
Billing Date: January 14, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your electric bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

| | |
|---|---|
| Previous Balance | $1,370.88 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $1,370.88 |
| Current Charges * | $345.78 |
| Total Current Charges | $345.78 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| | |
|---|---|
| **Total Amount Due** | **$1,716.66** |

Thanks for choosing FirstEnergy Services Corp. as your electricity provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20281** |
| **Due Date** | **February 19, 2001** |
| **Total Due** | **$1,716.66** |
| **Amount Enclosed** | **$** |

114344809

Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Avaition Pl
Jamaica, NY 11434-4809

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

Account no: 20281
Billing Date: January 14, 2001
Page 3

## YOUR ENERGY CHARGES

**0 RR 1, SELINSGROVE PA** **EDC.# 5594052002**

### Electric Service

| | | | | |
|---|---|---|---|---|
| Mtr.# 51369141 | PPL UTILITIES | | | |
| Current meter read - Actual | December 20, 2000 | 3,363.0 | | |
| Previous read | November 17, 2000 | 3,250.0 | | |
| Current period consists of 33 days | Difference | 113.0 | | |
| Meter Multiplier of 60.0 x Difference of 113.0 = | | | 6,780.0 kWh | |
| Generation-6780 kWh Total @ 5.1 cents/kWh | | | $345.78 | |
| Current Actual Charges | | | | $345.78 |

**TOTAL ENERGY CHARGES** **$345.78**

**Federal Aviation Administration Eastern Region**
**Attn: AEA-26 (Utilities)**
**1 Avaition Pl**
**Jamaica, NY 11434-4809**

Account no: 20281
Billing Date: February 15, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages – and all companies are adjusting to the changes – you may experience delays in receiving your bill or have questions about some aspect of your electric bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $1,716.66 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $1,716.66 |
| Current Charges * | $388.62 |
| Total Current Charges | $388.62 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due $2,105.28**

Thanks for choosing FirstEnergy Services Corp. as your electricity provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20281** |
| **Due Date** | **March 20, 2001** |
| **Total Due** | **$2,105.28** |
| **Amount Enclosed** | **$** |

114344809

Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Avaition Pl
Jamaica, NY 11434-4809

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

Account no: 20281
Billing Date: February 15, 2001
Page 3

# YOUR ENERGY CHARGES

**0 RR 1, SELINSGROVE PA** **EDC.# 5594052002**

## Electric Service

| | | | |
|---|---|---|---|
| **Mtr.#** 51369141 | **PPL UTILITIES** | | |
| Current meter read - Actual | January 22, 2001 | 3,490.0 | |
| Previous read | December 20, 2000 | 3,363.0 | |
| Current period consists of 33 days | Difference | 127.0 | |
| Meter Multiplier of 60.0 x Difference of 127.0 = | | | 7,620.0 kWh |
| Generation-7620 kWh Total @ 5.1 cents/kWh | | | $388.62 |
| Current Actual Charges | | | $388.62 |

**TOTAL ENERGY CHARGES** **$388.62**

**Federal Aviation Administration Eastern Region**
**Attn: AEA-26 (Utilities)**
**1 Avaition Pl**
**Jamaica, NY 11434-4809**

| | |
|---|---|
| Account no: | 20281 |
| Billing Date: | March 13, 2001 |
| | Page 1 |

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes – you may experience delays in receiving your bill or have questions about some aspect of your electric bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $2,105.28 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $2,105.28 |
| Late Payment Charge ** | $22.31 |
| Current Charges * | $324.36 |
| Total Current Charges | $346.67 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| | |
|---|---|
| **Total Amount Due** | **$2,451.95** |

Thanks for choosing FirstEnergy Services Corp. as your electricity provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20281** |
| **Due Date** | **April 16, 2001** |
| **Total Due** | **$2,451.95** |

**Amount Enclosed** $ ____________

114344809

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Avaition Pl
Jamaica, NY 11434-4809

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

Account no: 20281
Billing Date: March 13, 2001
Page 3

# YOUR ENERGY CHARGES

**0 RR 1, SELINSGROVE PA** **UTIL# 5594052002**

## Electric Service

| | | | |
|---|---|---|---|
| **Mtr.# 51369141** | **PPL UTILITIES** | | |
| Current meter read - Actual | February 22, 2001 | 3,596.0 | |
| Previous read | January 22, 2001 | 3,490.0 | |
| Current period consists of 31 days | Difference | 106.0 | |
| Meter Multiplier of 60.0 x Difference of 106.0 = | | | 6,360.0 kWh |
| Generation-6360 kWh Total @ 5.1 cents/kWh | | | $324.36 |
| Current Actual Charges | | | $324.36 |

**TOTAL ENERGY CHARGES** **$324.36**

| | |
|---|---|
| Account no: | 20281 |
| Billing Date: | March 13, 2001 |
| | Page 4 |

## OTHER CHARGES AND ADJUSTMENTS

| | | |
|---|---|---|
| Late Payment Charge | $22.31 | |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | | **$22.31** |
| **GRAND TOTAL** | | **$346.67** |

**Federal Aviation Administration Eastern Region**
**Attn: AEA-26 (Utilities)**
**1 Avaition Pl**
**Jamaica, NY 11434-4809**

| | |
|---|---|
| Account no: | 20281 |
| Billing Date: | April 13, 2001 |
| | Page 1 |

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your electric bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $2,451.95 |
| Payment Received | $0.00 |
| Adjustments ** | -$22.31 |
| Total Balance Forward | $2,429.64 |
| Current Charges * | $284.58 |
| Total Current Charges | $284.58 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| | |
|---|---|
| **Total Amount Due** | **$2,714.22** |

Thanks for choosing FirstEnergy Services Corp. as your electricity provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20281** |
| **Due Date** | **May 16, 2001** |
| **Total Due** | **$2,714.22** |

**Amount Enclosed** **$** ____________

114344809

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Avaition Pl
Jamaica, NY 11434-4809

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

Account no: 20281
Billing Date: April 13, 2001
Page 3

# YOUR ENERGY CHARGES

**RR 1, SELINSGROVE PA** **UTIL# 5594052002**

**Electric Service**

| | | | | |
|---|---|---|---|---|
| **Mtr.# 51369141** | **PPL UTILITIES** | | | |
| Current meter read - Actual | March 22, 2001 | 3,689.0 | | |
| Previous read | February 22, 2001 | 3,596.0 | | |
| Current period consists of 28 days | Difference | 93.0 | | |
| Meter Multiplier of 60.0 x Difference of 93.0 = | | | 5,580.0 kWh | |
| Generation-5580 kWh Total @ 5.1 cents/kWh | | | $284.58 | |
| Current Actual Charges | | | | $284.58 |

**TOTAL ENERGY CHARGES** **$284.58**

Account no: 20281
Billing Date: April 13, 2001
Page 4

## OTHER CHARGES AND ADJUSTMENTS

| | |
|---|---|
| Late Payment Charge | -$22.31 |
| **TOTAL OTHER CHARGES AND ADJUSTMENTS** | **-$22.31** |
| **GRAND TOTAL** | **$262.27** |

Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Avaition Pl
Jamaica, NY 11434-4809

Account no: 20281
Billing Date: May 13, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your electric bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $2,714.22 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $2,714.22 |
| Current Charges * | $278.46 |
| Total Current Charges | $278.46 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| **Total Amount Due** | **$2,992.68** |
|---|---|

Thanks for choosing FirstEnergy Services Corp. as your electricity provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20281** |
| **Due Date** | **June 11, 2001** |
| **Total Due** | **$2,992.68** |

**Amount Enclosed** $

114344809

Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Avaition Pl
Jamaica, NY 11434-4809

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse.
Thank you.

Account no: 20281
Billing Date: May 13, 2001
Page 3

## YOUR ENERGY CHARGES

**RR 1, SELINSGROVE PA** **UTIL# 5594052002**

### Electric Service

| | | | | |
|---|---|---|---|---|
| **Mtr.# 51369141** | **PPL UTILITIES** | | | |
| Current meter read - Actual | April 23, 2001 | 3,780.0 | | |
| Previous read | March 22, 2001 | 3,689.0 | | |
| Current period consists of 32 days | Difference | 91.0 | | |
| Meter Multiplier of 60.0 x Difference of 91.0 = | | | 5,460.0 kWh | |
| Generation-5460 kWh Total @ 5.1 cents/kWh | | | $278.46 | |
| Current Actual Charges | | | | $278.46 |

**TOTAL ENERGY CHARGES** **$278.46**