Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Aviation Place
Jamaica, NY 11434-4809

Account no: 20283
Billing Date: April 13, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your electric bill. Please call us at 1-888-254-6359 and we'll help.

The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.

Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.

| | |
|---|---|
| Previous Balance | $1,188.81 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $1,188.81 |
| Current Charges * | $131.07 |
| Total Current Charges | $131.07 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| | |
|---|---|
| **Total Amount Due** | **$1,319.88** |

Thanks for choosing FirstEnergy Services Corp. as your electricity provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20283** |
| **Due Date** | **May 16, 2001** |
| **Total Due** | **$1,319.88** |

**Amount Enclosed** $ ____

114344809

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Aviation Place
Jamaica, NY 11434-4809

| | |
|---|---|
| Account no: | 20283 |
| Billing Date: | April 13, 2001 |
| | Page 3 |

## YOUR ENERGY CHARGES

**REM TRAN DOTFA73EA7298, NEW CUMBERLD PA** **UTIL# 1906079008**

### Electric Service

| | | | | |
|---|---|---|---|---|
| Mtr.# 90207507 | PPL UTILITIES | | | |
| Current meter read - Actual | April 9, 2001 | 28,813.0 | | |
| Previous read | March 9, 2001 | 28,556.0 | | |
| Current period consists of 31 days | Difference | 257.0 | | |
| Meter Multiplier of 10.0 x Difference of 257.0 = | | | 2,570.0 kWh | |
| Generation-2570 kWh Total @ 5.1 cents/kWh | | | $131.07 | |
| Current Actual Charges | | | | $131.07 |

**TOTAL ENERGY CHARGES** **$131.07**

**Federal Aviation Administration Eastern Region**
**Attn: AEA-26 (Utilities)**
**1 Aviation Place**
**Jamaica, NY 11434-4809**

| | |
|---|---|
| Account no: | 20283 |
| Billing Date: | February 15, 2001 |
| | Page 1 |

# ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your electric bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $0.00 |
| Current Charges * | $1,054.68 |
| Total Current Charges | $1,054.68 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| | |
|---|---|
| **Total Amount Due** | **$1,054.68** |

Thanks for choosing FirstEnergy Services Corp. as your electricity provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20283** |
| **Due Date** | **April 2, 2001** |
| **Total Due** | **$1,054.68** |

**Amount Enclosed** $ ______

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS:
Please check here & complete form on reverse.
Thank you.

11434-4809 **********

Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Aviation Place
Jamaica, NY 11434-4809

Account no: 20283
Billing Date: February 15, 2001
Page 3

# YOUR ENERGY CHARGES

**0 REM TRAN DOTFA73EA7298, NEW CUMBERLD PA** **UTIL# 1906079008**

## Electric Service

| | | | |
|---|---|---|---|
| Mtr.# 90207507 | PPL UTILITIES | | |
| Current meter read - Actual | August 9, 2000 | 26,546.0 | |
| Previous read | July 11, 2000 | 26,225.0 | |
| Current period consists of 29 days | Difference | 321.0 | |
| Meter Multiplier of 10.0 x Difference of 321.0 = | | | 3,210.0 kWh |
| Current meter read - Actual | September 7, 2000 | 26,851.0 | |
| Previous read | August 9, 2000 | 26,546.0 | |
| Current period consists of 29 days | Difference | 305.0 | |
| Meter Multiplier of 10.0 x Difference of 305.0 = | | | 3,050.0 kWh |
| Current meter read - Actual | October 10, 2000 | 27,186.0 | |
| Previous read | September 7, 2000 | 26,851.0 | |
| Current period consists of 33 days | Difference | 335.0 | |
| Meter Multiplier of 10.0 x Difference of 335.0 = | | | 3,350.0 kWh |
| Current meter read - Actual | November 7, 2000 | 27,452.0 | |
| Previous read | October 10, 2000 | 27,186.0 | |
| Current period consists of 28 days | Difference | 266.0 | |
| Meter Multiplier of 10.0 x Difference of 266.0 = | | | 2,660.0 kWh |
| Current meter read - Actual | December 7, 2000 | 27,727.0 | |
| Previous read | November 7, 2000 | 27,452.0 | |
| Current period consists of 30 days | Difference | 275.0 | |
| Meter Multiplier of 10.0 x Difference of 275.0 = | | | 2,750.0 kWh |
| Current meter read - Actual | January 11, 2001 | 28,051.0 | |
| Previous read | December 7, 2000 | 27,727.0 | |
| Current period consists of 35 days | Difference | 324.0 | |
| Meter Multiplier of 10.0 x Difference of 324.0 = | | | 3,240.0 kWh |
| Current meter read - Actual | February 7, 2001 | 28,293.0 | |
| Previous read | January 11, 2001 | 28,051.0 | |
| Current period consists of 27 days | Difference | 242.0 | |
| Meter Multiplier of 10.0 x Difference of 242.0 = | | | 2,420.0 kWh |

| | | |
|---|---|---|
| Generation-3210 kWh Total @ 5.1 cents/kWh | $163.71 | |
| Generation-3050 kWh Total @ 5.1 cents/kWh | $155.55 | |
| Generation-3350 kWh Total @ 5.1 cents/kWh | $170.85 | |
| Generation-2660 kWh Total @ 5.1 cents/kWh | $135.66 | |
| Generation-2750 kWh Total @ 5.1 cents/kWh | $140.25 | |
| Generation-3240 kWh Total @ 5.1 cents/kWh | $165.24 | |
| Generation-2420 kWh Total @ 5.1 cents/kWh | $123.42 | |
| Current Actual Charges | | $1,054.68 |

**TOTAL ENERGY CHARGES** **$1,054.68**

Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Aviation Place
Jamaica, NY 11434-4809

Account no: 20283
Billing Date: March 13, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your electric bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $1,054.68 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $1,054.68 |
| Current Charges * | $134.13 |
| Total Current Charges | $134.13 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$1,188.81**

Thanks for choosing FirstEnergy Services Corp. as your electricity provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20283** |
| **Due Date** | **April 16, 2001** |
| **Total Due** | **$1,188.81** |

**Amount Enclosed** $ ________

114344809

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

Federal Aviation Administration Eastern Region
Attn: AEA-26 (Utilities)
1 Aviation Place
Jamaica, NY 11434-4809

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

Account no: 20283
Billing Date: March 13, 2001
Page 3

## YOUR ENERGY CHARGES

**0 REM TRAN DOTFA73EA7298, NEW CUMBERLD PA** **UTIL# 1906079008**

### Electric Service

| | | | | |
|---|---|---|---|---|
| Mtr.# 90207507 | PPL UTILITIES | | | |
| Current meter read - Actual | March 9, 2001 | 28,556.0 | | |
| Previous read | February 7, 2001 | 28,293.0 | | |
| Current period consists of 30 days | Difference | 263.0 | | |
| Meter Multiplier of 10.0 x Difference of 263.0 = | | | 2,630.0 kWh | |
| Generation-2630 kWh Total @ 5.1 cents/kWh | | | $134.13 | |
| Current Actual Charges | | | | $134.13 |

**TOTAL ENERGY CHARGES** **$134.13**

FAA
ABE Airport
Allentown, PA 18104

Account no: 20311
Billing Date: October 30, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

**You have made the right choice ! We're glad you selected FirstEnergy Solutions Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your energy bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $0.00 |
| Current Charges * | $184.57 |
| Total Current Charges | $184.57 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due $184.57**

Thanks for choosing FirstEnergy Solutions Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20311** |
| **Due Date** | **November 29, 2001** |
| **Total Due** | **$184.57** |

**Amount Enclosed $** ______

Please write your account number on your check or money order made payable to FirstEnergy Solutions Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

18104 **********

FAA
ABE Airport
Allentown, PA 18104

Account no: 20311
Billing Date: October 30, 2001
Page 3

# YOUR ENERGY CHARGES

**ABE AIRPORT, ALLENTOWN PA** **UTIL# 1209002005**

## Electric Service

| | | | | |
|---|---|---|---|---|
| **Mtr.#** 63332027 | **PPL UTILITIES** | | | |
| Current meter read - Actual | April 16, 2001 | 6,974.0 | | |
| Previous read | March 15, 2001 | 3,355.0 | | |
| Current period consists of 32 days | Difference | 3,619.0 | | |
| Meter Multiplier of 1.0 x Difference of 3,619.0 = | | | 3,619.0 kWh | |
| Generation-3619 kWh Total @ 5.1 cents/kWh | | | $184.57 | |
| Current Actual Charges | | | | $184.57 |

**TOTAL ENERGY CHARGES** **$184.57**

Fed Aviation Agy
E Millport Rd
Lititz, PA 17543

| | |
|---|---|
| Account no: | 20291 |
| Billing Date: | July 29, 2001 |
| | Page 1 |

## ACCOUNT SUMMARY INFORMATION

You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.

The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.

Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $0.00 |
| Current Charges * | $874.66 |
| Total Current Charges | $874.66 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

**Total Amount Due** **$874.66**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20291** |
| **Due Date** | **August 27, 2001** |
| **Total Due** | **$874.66** |

**Amount Enclosed** $ ____________

17543 **********

Fed Aviation Agy
E Millport Rd
Lititz, PA 17543

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

Account no: 20291
Billing Date: July 29, 2001
Page 3

## YOUR ENERGY CHARGES

**E MILLPORT RD, LITITZ PA** **UTIL# 9267090003**

### Electric Service

| Mtr.# 41406048 | PPL UTILITIES | | |
|---|---|---|---|
| Current meter read - Actual | September 12, 2000 | 11,204.0 | |
| Previous read | August 11, 2000 | 10,954.0 | |
| Current period consists of 32 days | Difference | 250.0 | |
| Meter Multiplier of 40.0 x Difference of 250.0 = | | | 10,000.0 kWh |
| Current meter read - Actual | April 11, 2001 | 12,668.0 | |
| Previous read | March 13, 2001 | 12,485.0 | |
| Current period consists of 29 days | Difference | 183.0 | |
| Meter Multiplier of 40.0 x Difference of 183.0 = | | | 7,320.0 kWh |

| | | |
|---|---|---|
| Generation-10000 kWh Total @ 5.05 cents/kWh | $505.00 | |
| Generation-7320 kWh Total @ 5.05 cents/kWh | $369.66 | |
| Current Actual Charges | | $874.66 |

**TOTAL ENERGY CHARGES** **$874.66**

Fed Avn Adm
Thorn Vortac
Avoca, PA 18641

Account no: 20205
Billing Date: July 29, 2001
Page 1

## ACCOUNT SUMMARY INFORMATION

| | |
|---|---|
| Previous Balance | $0.00 |
| Payment Received | $0.00 |
| Adjustments ** | $0.00 |
| Total Balance Forward | $0.00 |
| Current Charges * | $475.16 |
| Total Current Charges | $475.16 |

* *See "Your Energy Charges" section for details.*
** *See "Other Charges and Adjustments" section for details.*

| | |
|---|---|
| **Total Amount Due** | **$475.16** |

**You have made the right choice ! We're glad you selected FirstEnergy Services Corp. and will work hard to continue to earn your business. Since this new energy marketplace is still in its early stages -- and all companies are adjusting to the changes -- you may experience delays in receiving your bill or have questions about some aspect of your energy bill. Please call us at 1-888-254-6359 and we'll help.**

**The enclosed pamphlet provides useful information about your electric bill. If you have other questions, please call us at 1-888-254-6359 before the bill's due date. Our hours are 7 am to 7 pm EST Monday through Friday. Saturday 9 am to 2 pm EST. You may also write to us at 395 Ghent Road, RM 413, Akron, Ohio 44333.**

**Past due balances are subject to a late payment charge of 1.5% per month. To avoid late payment fees, please remit payment in full by the due date.**

Thanks for choosing FirstEnergy Services Corp. as your energy provider !

Detach here and return this portion with check or money order. Do not staple or fold.

| | |
|---|---|
| **Account Number** | **20205** |
| **Due Date** | **August 27, 2001** |
| **Total Due** | **$475.16** |

**Amount Enclosed** $

Please write your account number on your check or money order made payable to FirstEnergy Services Corp..

☐ FOR CHANGE OF ADDRESS: Please check here & complete form on reverse. Thank you.

18641 **********

Fed Avn Adm
Thorn Vortac
Avoca, PA 18641

Account no: 20205
Billing Date: July 29, 2001
Page 3

## YOUR ENERGY CHARGES

**THORN VORTAC FAC, AVOCA PA** **UTIL# 8441128005**

### Electric Service

| | | | |
|---|---|---|---|
| Mtr.# 35954824 | PPL UTILITIES | | |
| Current meter read - Actual | April 3, 2001 | 65,700.0 | |
| Previous read | February 1, 2001 | 56,291.0 | |
| Current period consists of 61 days | Difference | 9,409.0 | |
| Meter Multiplier of 1.0 x Difference of 9,409.0 = | | | 9,409.0 kWh |
| Current meter read - Actual | April 3, 2001 | 65,700.0 | |
| Previous read | February 1, 2001 | 56,291.0 | |
| Current period consists of 61 days | Difference | 9,409.0 | |
| Meter Multiplier of 1.0 x Difference of 9,409.0 = | | | 9,409.0 kWh |
| Generation-4936 kWh Total @ 5.05 cents/kWh | | | $249.27 |
| Generation-4473 kWh Total @ 5.05 cents/kWh | | | $225.89 |
| Current Actual Charges | | | $475.16 |

**TOTAL ENERGY CHARGES** **$475.16**

A

# Transactions Report

**Acct # 20128**

**Total Account Balance** $224.22

**8871053000** **FED AVIAT AGY A RIVERA** Section Total: $224.22

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/02 | ($3.36) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/30/02 | $3.36 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/29/01 | $224.22 | | ESRV | GEN | 4,440 | KH | 11/13/00 | 12/15/00 | DUAL | 0.0505 |
| 07/26/01 | ($224.22) | Cancel | ESRV | GEN | -4,440 | KH | | | | 0.0505 |
| 05/16/01 | ($262.60) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | ($377.74) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $262.60 | | ESRV | GEN | 5,200 | KH | 03/19/01 | 04/17/01 | XBR | 0.0505 |
| 03/21/01 | $377.74 | | ESRV | GEN | 7,480 | KH | 02/14/01 | 03/19/01 | XBR | 0.0505 |
| 03/15/01 | ($652.46) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | ($244.42) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $652.46 | | ESRV | GEN | 12,920 | KH | 01/17/01 | 02/14/01 | XBR | 0.0505 |
| 01/20/01 | $244.42 | | ESRV | GEN | 4,840 | KH | 12/15/00 | 01/17/01 | XBR | 0.0505 |
| 12/20/00 | $224.22 | Cancel | ESRV | GEN | 4,440 | KH | 11/13/00 | 12/15/00 | XBR | 0.0505 |
| 12/12/00 | ($187.86) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | ($268.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/14/00 | $187.86 | | ESRV | GEN | 3,720 | KH | 10/17/00 | 11/13/00 | XBR | 0.0505 |
| 10/20/00 | $268.66 | | ESRV | GEN | 5,320 | KH | 09/14/00 | 10/17/00 | XBR | 0.0505 |
| 10/09/00 | ($230.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $230.28 | | ESRV | GEN | 4,560 | KH | 08/17/00 | 09/14/00 | XBR | 0.0505 |
| 09/11/00 | ($226.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $226.24 | | ESRV | GEN | 4,480 | KH | 07/19/00 | 08/17/00 | XBR | 0.0505 |
| 08/14/00 | ($212.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $212.10 | | ESRV | GEN | 4,200 | KH | 06/19/00 | 07/19/00 | XBR | 0.0505 |
| 07/12/00 | ($228.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $228.26 | | ESRV | GEN | 4,520 | KH | 05/17/00 | 06/19/00 | XBR | 0.0505 |
| 06/12/00 | ($210.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $210.08 | | ESRV | GEN | 4,160 | KH | | | XBR | 0.0505 |

## Transactions Report

**Acct # 20281** **Total Account Balance** $2,763.18

**5594052002** **FED AVIAT AGY** Section Total: $2,763.18

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/01 | $278.46 | | ESRV | GEN | 5,460 | KH | 03/22/01 | 04/23/01 | DUAL | 0.051 |
| 04/13/01 | $284.58 | | ESRV | GEN | 5,580 | KH | 02/22/01 | 03/22/01 | DUAL | 0.051 |
| 04/10/01 | ($22.31) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 03/13/01 | $324.36 | | ESRV | GEN | 6,360 | KH | 01/22/01 | 02/22/01 | DUAL | 0.051 |
| 03/13/01 | $22.31 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/15/01 | $388.62 | | ESRV | GEN | 7,620 | KH | 12/20/00 | 01/22/01 | DUAL | 0.051 |
| 01/15/01 | $345.78 | | ESRV | GEN | 6,780 | KH | 11/17/00 | 12/20/00 | DUAL | 0.051 |
| 12/13/00 | $162.18 | | ESRV | GEN | 3,180 | KH | 10/20/00 | 11/17/00 | DUAL | 0.051 |
| 11/13/00 | $269.28 | | ESRV | GEN | 5,280 | KH | 09/21/00 | 10/20/00 | DUAL | 0.051 |
| 10/13/00 | $232.56 | | ESRV | GEN | 4,560 | KH | 08/22/00 | 09/21/00 | DUAL | 0.051 |
| 09/14/00 | $229.50 | | ESRV | GEN | 4,500 | KH | 07/24/00 | 08/22/00 | DUAL | 0.051 |
| 08/15/00 | $229.50 | | ESRV | GEN | 4,500 | KH | 05/22/00 | 06/22/00 | DUAL | 0.051 |
| 08/15/00 | $247.86 | | ESRV | GEN | 4,860 | KH | 06/22/00 | 07/24/00 | DUAL | 0.051 |
| 08/11/00 | ($247.86) | Cancel | ESRV | GEN | -4,860 | KH | | | XBR | 0.051 |
| 08/11/00 | ($229.50) | Cancel | ESRV | GEN | -4,500 | KH | | | XBR | 0.051 |
| 07/25/00 | $247.86 | Cancel | ESRV | GEN | 4,860 | KH | 06/22/00 | 07/24/00 | XBR | 0.051 |
| 07/17/00 | ($229.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $229.50 | Cancel | ESRV | GEN | 4,500 | KH | 05/22/00 | 06/22/00 | XBR | 0.051 |
| 06/13/00 | ($229.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $229.50 | | ESRV | GEN | 4,500 | KH | 04/20/00 | 05/22/00 | XBR | 0.051 |

 05/11/04

# Transactions Report

**Acct #** 20283

**Total Account Balance** $1,319.88

**1906079008** **FEDERAL AVIATION AGENCY** Section Total: $1,319.88

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/01 | $131.07 | | ESRV | GEN | 2,570 | KH | 03/09/01 | 04/09/01 | DUAL | 0.051 |
| 03/13/01 | $134.13 | | ESRV | GEN | 2,630 | KH | 02/07/01 | 03/09/01 | DUAL | 0.051 |
| 02/26/01 | ($140.25) | Cancel | ESRV | GEN | -2,750 | KH | | | | 0.051 |
| 02/26/01 | $135.66 | | ESRV | GEN | 2,660 | KH | 10/10/00 | 11/07/00 | DUAL | 0.051 |
| 02/26/01 | $155.55 | | ESRV | GEN | 3,050 | KH | 08/09/00 | 09/07/00 | DUAL | 0.051 |
| 02/26/01 | $165.24 | | ESRV | GEN | 3,240 | KH | 12/07/00 | 01/11/01 | DUAL | 0.051 |
| 02/26/01 | ($163.71) | Cancel | ESRV | GEN | -3,210 | KH | | | | 0.051 |
| 02/26/01 | $163.71 | | ESRV | GEN | 3,210 | KH | 07/11/00 | 08/09/00 | DUAL | 0.051 |
| 02/26/01 | $140.25 | | ESRV | GEN | 2,750 | KH | 11/07/00 | 12/07/00 | DUAL | 0.051 |
| 02/26/01 | ($135.66) | Cancel | ESRV | GEN | -2,660 | KH | | | | 0.051 |
| 02/26/01 | $123.42 | | ESRV | GEN | 2,420 | KH | 01/11/01 | 02/07/01 | DUAL | 0.051 |
| 02/26/01 | ($170.85) | Cancel | ESRV | GEN | -3,350 | KH | | | | 0.051 |
| 02/26/01 | ($155.55) | Cancel | ESRV | GEN | -3,050 | KH | | | | 0.051 |
| 02/26/01 | ($165.24) | Cancel | ESRV | GEN | -3,240 | KH | | | | 0.051 |
| 02/26/01 | ($123.42) | Cancel | ESRV | GEN | -2,420 | KH | | | | 0.051 |
| 02/26/01 | $170.85 | | ESRV | GEN | 3,350 | KH | 09/07/00 | 10/10/00 | DUAL | 0.051 |
| 02/09/01 | $123.42 | Cancel | ESRV | GEN | 2,420 | KH | 01/11/01 | 02/07/01 | XBR | 0.051 |
| 01/15/01 | $165.24 | Cancel | ESRV | GEN | 3,240 | KH | 12/07/00 | 01/11/01 | XBR | 0.051 |
| 12/12/00 | $140.25 | Cancel | ESRV | GEN | 2,750 | KH | 11/07/00 | 12/07/00 | XBR | 0.051 |
| 11/08/00 | $135.66 | Cancel | ESRV | GEN | 2,660 | KH | 10/10/00 | 11/07/00 | XBR | 0.051 |
| 10/11/00 | $170.85 | Cancel | ESRV | GEN | 3,350 | KH | 09/07/00 | 10/10/00 | XBR | 0.051 |
| 09/11/00 | $155.55 | Cancel | ESRV | GEN | 3,050 | KH | 08/09/00 | 09/07/00 | XBR | 0.051 |
| 08/13/00 | $163.71 | Cancel | ESRV | GEN | 3,210 | KH | 07/11/00 | 08/09/00 | XBR | 0.051 |
| 08/13/00 | $174.93 | | ESRV | GEN | 3,430 | KH | 06/08/00 | 07/11/00 | XBR | 0.051 |
| 08/11/00 | ($174.93) | Cancel | ESRV | GEN | -3,430 | KH | | | XBR | 0.051 |
| 08/11/00 | $163.71 | Cancel | ESRV | GEN | 3,210 | KH | 07/11/00 | 08/09/00 | XBR | 0.051 |
| 08/11/00 | ($163.71) | Cancel | ESRV | GEN | -3,210 | KH | | | XBR | 0.051 |
| 08/03/00 | ($174.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $174.93 | Cancel | ESRV | GEN | 3,430 | KH | 06/08/00 | 07/11/00 | XBR | 0.051 |
| 07/03/00 | ($148.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/11/00 | $148.41 | | ESRV | GEN | 2,910 | KH | 05/11/00 | 06/08/00 | XBR | 0.051 |
| 06/07/00 | ($123.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $123.93 | | ESRV | GEN | 2,430 | KH | | | XBR | 0.051 |

**Transactions Report**

**Acct # 20313** **Total Account Balance** $850.38

**2851007006** **FED AVIAT AGY A RIVERA** Section Total: $850.38

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/02 | ($12.76) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/30/02 | $12.76 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/23/02 | $288.51 | | ADJ | 820N | 0 | | | | | 0 |
| 01/17/02 | $252.40 | | ESRV | GEN | 4,998 | KH | 03/20/01 | 04/18/01 | DUAL | 0.0505 |
| 01/09/02 | ($288.51) | Cancel | ESRV | GEN | -5,713 | KH | | | | 0.0505 |
| 07/29/01 | $255.99 | | ESRV | GEN | 5,069 | KH | 11/15/00 | 12/15/00 | DUAL | 0.0505 |
| 07/29/01 | $341.99 | | ESRV | GEN | 6,772 | KH | 02/15/01 | 03/20/01 | DUAL | 0.0505 |
| 07/26/01 | ($255.98) | Cancel | ESRV | GEN | -5,069 | KH | | | | 0.0505 |
| 07/26/01 | ($341.99) | Cancel | ESRV | GEN | -6,772 | KH | | | | 0.0505 |
| 05/21/01 | ($288.51) | | PAY | 820P | 0 | | | | | 0 |
| 04/22/01 | $288.51 | Cancel | ESRV | GEN | 5,713 | KH | 03/20/01 | 04/18/01 | XBR | 0.0505 |
| 04/12/01 | ($401.73) | | PAY | 820P | 0 | | | | | 0 |
| 04/07/01 | $341.99 | Cancel | ESRV | GEN | 6,772 | KH | 02/15/01 | 03/20/01 | XBR | 0.0505 |
| 03/21/01 | $277.45 | | ADJ | 820N | 0 | | | | | 0 |
| 03/19/01 | ($277.45) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $401.73 | | ESRV | GEN | 7,955 | KH | 01/17/01 | 02/15/01 | XBR | 0.0505 |
| 03/15/01 | ($277.45) | Cancel | ESRV | GEN | -5,494 | KH | | | | 0.0505 |
| 02/20/01 | ($284.42) | | PAY | 820P | 0 | | | | | 0 |
| 02/19/01 | $277.45 | Cancel | ESRV | GEN | 5,494 | KH | 01/17/01 | 02/15/01 | XBR | 0.0505 |
| 01/20/01 | $284.42 | | ESRV | GEN | 5,632 | KH | 12/15/00 | 01/17/01 | XBR | 0.0505 |
| 12/20/00 | $255.98 | Cancel | ESRV | GEN | 5,069 | KH | 11/15/00 | 12/15/00 | XBR | 0.0505 |
| 12/18/00 | ($249.98) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $249.98 | | ESRV | GEN | 4,950 | KH | 10/17/00 | 11/15/00 | XBR | 0.0505 |
| 11/16/00 | ($241.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/20/00 | $241.39 | | ESRV | GEN | 4,780 | KH | 09/18/00 | 10/17/00 | XBR | 0.0505 |
| 10/11/00 | ($323.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $323.71 | | ESRV | GEN | 6,410 | KH | 08/17/00 | 09/18/00 | XBR | 0.0505 |
| 09/11/00 | ($318.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $318.30 | | ESRV | GEN | 6,303 | KH | 07/19/00 | 08/17/00 | XBR | 0.0505 |
| 08/10/00 | ($485.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $485.25 | | ESRV | GEN | 9,609 | KH | 06/19/00 | 07/19/00 | XBR | 0.0505 |
| 07/12/00 | ($278.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $278.10 | | ESRV | GEN | 5,507 | KH | 05/18/00 | 06/19/00 | XBR | 0.0505 |
| 06/12/00 | ($247.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $247.05 | | ESRV | GEN | 4,892 | KH | 04/18/00 | 05/18/00 | XBR | 0.0505 |

## Transactions Report

**Acct # 20314** **Total Account Balance** $1,377.00

**3363077000** **FEDERAL AVIATION AGENCY** Section Total: $1,377.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/02 | ($122.40) | | CRAJ | MISP | 0 | | | | | 0 |
| 04/02/02 | $122.40 | | ADJ | MPAY | 0 | | | | | 0 |
| 04/13/01 | $107.10 | | ESRV | GEN | 2,100 | KH | 03/06/01 | 04/05/01 | DUAL | 0.051 |
| 04/10/01 | ($14.76) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 03/13/01 | $147.90 | | ESRV | GEN | 2,900 | KH | 02/03/01 | 03/06/01 | DUAL | 0.051 |
| 03/13/01 | $14.76 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/15/01 | $137.70 | | ESRV | GEN | 2,700 | KH | 01/08/01 | 02/03/01 | DUAL | 0.051 |
| 01/15/01 | $219.30 | | ESRV | GEN | 4,300 | KH | 12/04/00 | 01/08/01 | DUAL | 0.051 |
| 12/13/00 | $117.30 | | ESRV | GEN | 2,300 | KH | 11/02/00 | 12/04/00 | DUAL | 0.051 |
| 11/13/00 | $96.90 | | ESRV | GEN | 1,900 | KH | 10/05/00 | 11/02/00 | DUAL | 0.051 |
| 10/13/00 | $117.30 | | ESRV | GEN | 2,300 | KH | 09/05/00 | 10/05/00 | DUAL | 0.051 |
| 09/14/00 | $153.00 | | ESRV | GEN | 3,000 | KH | 08/07/00 | 09/05/00 | DUAL | 0.051 |
| 08/15/00 | $122.40 | | ESRV | GEN | 2,400 | KH | 05/09/00 | 06/07/00 | DUAL | 0.051 |
| 08/15/00 | $91.80 | | ESRV | GEN | 1,800 | KH | 06/07/00 | 07/07/00 | DUAL | 0.051 |
| 08/15/00 | $188.70 | | ESRV | GEN | 3,700 | KH | 07/07/00 | 08/07/00 | DUAL | 0.051 |
| 08/11/00 | ($91.80) | Cancel | ESRV | GEN | -1,800 | KH | | | XBR | 0.051 |
| 08/11/00 | ($122.40) | Cancel | ESRV | GEN | -2,400 | KH | | | XBR | 0.051 |
| 07/11/00 | $91.80 | Cancel | ESRV | GEN | 1,800 | KH | 06/07/00 | 07/07/00 | XBR | 0.051 |
| 06/29/00 | ($122.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $122.40 | Cancel | ESRV | GEN | 2,400 | KH | 05/09/00 | 06/07/00 | XBR | 0.051 |
| 05/31/00 | ($96.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $96.90 | | ESRV | GEN | 1,900 | KH | | | XBR | 0.051 |

## Transactions Report

**Acct # 20323** **Total Account Balance** $2,302.80

**9007082009** **FEDERAL AVIATION AGENCY** Section Total: $2,302.80

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/02 | ($181.80) | | CRAJ | MISP | 0 | | | | | 0 |
| 04/02/02 | $181.80 | | ADJ | MPAY | 0 | | | | | 0 |
| 03/14/02 | ($181.80) | Cancel | ESRV | GEN | -3,600 | KH | | | | 0.0505 |
| 03/14/02 | $181.80 | | ESRV | GEN | 3,600 | KH | 06/13/00 | 07/13/00 | DUAL | 0.0505 |
| 04/13/01 | $221.19 | | ESRV | GEN | 4,380 | KH | 03/13/01 | 04/11/01 | DUAL | 0.0505 |
| 04/13/01 | $357.54 | | ESRV | GEN | 7,080 | KH | 02/09/01 | 03/13/01 | DUAL | 0.0505 |
| 04/10/01 | ($20.95) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 03/13/01 | $20.95 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/15/01 | $327.24 | | ESRV | GEN | 6,480 | KH | 01/11/01 | 02/09/01 | DUAL | 0.0505 |
| 01/15/01 | $402.99 | | ESRV | GEN | 7,980 | KH | 12/08/00 | 01/11/01 | DUAL | 0.0505 |
| 01/15/01 | $269.67 | | ESRV | GEN | 5,340 | KH | 11/09/00 | 12/08/00 | DUAL | 0.0505 |
| 11/13/00 | $157.56 | | ESRV | GEN | 3,120 | KH | 09/12/00 | 10/11/00 | DUAL | 0.0505 |
| 11/13/00 | $172.71 | | ESRV | GEN | 3,420 | KH | 10/11/00 | 11/09/00 | DUAL | 0.0505 |
| 09/14/00 | $181.80 | | ESRV | GEN | 3,600 | KH | 07/13/00 | 08/11/00 | DUAL | 0.0505 |
| 09/14/00 | $212.10 | | ESRV | GEN | 4,200 | KH | 08/11/00 | 09/12/00 | DUAL | 0.0505 |
| 08/15/00 | $181.80 | Cancel | ESRV | GEN | 3,600 | KH | 06/13/00 | 07/13/00 | DUAL | 0.0505 |
| 08/11/00 | ($181.80) | Cancel | ESRV | GEN | -3,600 | KH | | | XBR | 0.0505 |
| 08/07/00 | ($181.80) | | PAY | 820P | 0 | | | | DUAL | 0 |
| 07/17/00 | $181.80 | Cancel | ESRV | GEN | 3,600 | KH | 06/13/00 | 07/13/00 | XBR | 0.0505 |
| 07/05/00 | ($199.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $199.98 | | ESRV | GEN | 3,960 | KH | 05/11/00 | 06/13/00 | XBR | 0.0505 |
| 06/05/00 | ($224.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $224.22 | | ESRV | GEN | 4,440 | KH | | | XBR | 0.0505 |

05/11/04

**Aviat Agy A Rivera** **Transactions Report**

**Acct # 20223** **Total Account Balance** $85.68

**9207090005** **FED AVIAT AGY A RIVERA** Section Total: $85.68

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/01 | ($91.65) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $91.65 | | ESRV | GEN | 1,797 | KH | 03/14/01 | 04/11/01 | XBR | 0.051 |
| 04/12/01 | ($99.04) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $99.04 | | ESRV | GEN | 1,942 | KH | 02/12/01 | 03/14/01 | XBR | 0.051 |
| 03/13/01 | ($176.31) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | $109.50 | | ADJ | 820N | 0 | | | | | 0 |
| 02/14/01 | ($109.50) | Cancel | ESRV | GEN | -2,147 | KH | | | | 0.051 |
| 02/14/01 | $176.31 | | ESRV | GEN | 3,457 | KH | 12/12/00 | 02/12/01 | XBR | 0.051 |
| 02/13/01 | ($109.50) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $109.50 | Cancel | ESRV | GEN | 2,147 | KH | 12/12/00 | 01/11/01 | XBR | 0.051 |
| 01/11/01 | ($106.59) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $106.59 | | ESRV | GEN | 2,090 | KH | 11/09/00 | 12/12/00 | XBR | 0.051 |
| 12/11/00 | ($72.83) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | ($83.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $72.83 | | ESRV | GEN | 1,428 | KH | 10/12/00 | 11/09/00 | XBR | 0.051 |
| 10/15/00 | $83.90 | | ESRV | GEN | 1,645 | KH | 09/12/00 | 10/12/00 | XBR | 0.051 |
| 09/13/00 | $85.68 | | ESRV | GEN | 1,680 | KH | 08/12/00 | 09/12/00 | XBR | 0.051 |
| 09/05/00 | ($84.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $84.51 | | ESRV | GEN | 1,657 | KH | 07/14/00 | 08/12/00 | XBR | 0.051 |
| 08/07/00 | ($86.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $86.60 | | ESRV | GEN | 1,698 | KH | 06/14/00 | 07/14/00 | XBR | 0.051 |
| 07/06/00 | ($83.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $83.08 | | ESRV | GEN | 1,629 | KH | 05/15/00 | 06/14/00 | XBR | 0.051 |
| 06/06/00 | ($87.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $87.36 | | ESRV | GEN | 1,713 | KH | | | XBR | 0.051 |

Γ ' Aviation Agy

**Transactions Report**

**Acct # 20280**

**Total Account Balance** $202.00

**9187125005** **FED AVIAT AGY A RIVERA** Section Total: $202.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/01 | ($187.86) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $187.86 | | ESRV | GEN | 3,720 | KH | 03/13/01 | 04/12/01 | XBR | 0.0505 |
| 04/12/01 | ($327.24) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $327.24 | | ESRV | GEN | 6,480 | KH | 02/09/01 | 03/13/01 | XBR | 0.0505 |
| 03/13/01 | ($292.90) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $292.90 | | ESRV | GEN | 5,800 | KH | 01/11/01 | 02/09/01 | XBR | 0.0505 |
| 02/13/01 | ($321.18) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $321.18 | | ESRV | GEN | 6,360 | KH | 12/11/00 | 01/11/01 | XBR | 0.0505 |
| 01/10/01 | ($296.94) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $296.94 | | ESRV | GEN | 5,880 | KH | 11/10/00 | 12/11/00 | XBR | 0.0505 |
| 12/11/00 | ($210.08) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | ($127.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $210.08 | | ESRV | GEN | 4,160 | KH | 10/12/00 | 11/10/00 | XBR | 0.0505 |
| 10/15/00 | $127.26 | | ESRV | GEN | 2,520 | KH | 09/12/00 | 10/12/00 | XBR | 0.0505 |
| 09/13/00 | $202.00 | | ESRV | GEN | 4,000 | KH | 08/11/00 | 09/12/00 | XBR | 0.0505 |
| 09/05/00 | ($171.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $171.70 | | ESRV | GEN | 3,400 | KH | 07/13/00 | 08/11/00 | XBR | 0.0505 |
| 08/07/00 | ($181.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $181.80 | | ESRV | GEN | 3,600 | KH | 06/13/00 | 07/13/00 | XBR | 0.0505 |
| 07/05/00 | ($214.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $214.12 | | ESRV | GEN | 4,240 | KH | 05/12/00 | 06/13/00 | XBR | 0.0505 |
| 06/05/00 | ($218.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $218.16 | | ESRV | GEN | 4,320 | KH | | | XBR | 0.0505 |

05/11/04

# ' Aviation Agy

## Transactions Report

**Acct # 20291**

**Total Account Balance** $874.66

**9267090003** **FED AVIAT AGY** Section Total: $874.66

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/02 | ($13.12) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/30/02 | $13.12 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/29/01 | $369.66 | | ESRV | GEN | 7,320 | KH | 03/13/01 | 04/11/01 | DUAL | 0.0505 |
| 07/29/01 | $505.00 | | ESRV | GEN | 10,000 | KH | 08/11/00 | 09/12/00 | DUAL | 0.0505 |
| 07/26/01 | ($505.00) | Cancel | ESRV | GEN | -10,000 | KH | | | | 0.0505 |
| 07/26/01 | ($369.66) | Cancel | ESRV | GEN | -7,320 | KH | | | | 0.0505 |
| 04/12/01 | $369.66 | Cancel | ESRV | GEN | 7,320 | KH | 03/13/01 | 04/11/01 | XBR | 0.0505 |
| 04/11/01 | ($418.14) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $418.14 | | ESRV | GEN | 8,280 | KH | 02/12/01 | 03/13/01 | XBR | 0.0505 |
| 03/13/01 | ($450.46) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $450.46 | | ESRV | GEN | 8,920 | KH | 01/11/01 | 02/12/01 | XBR | 0.0505 |
| 02/13/01 | ($442.38) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $442.38 | | ESRV | GEN | 8,760 | KH | 12/12/00 | 01/11/01 | XBR | 0.0505 |
| 01/11/01 | ($828.20) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $404.00 | | ADJ | 820N | 0 | | | | | 0 |
| 12/14/00 | $828.20 | | ESRV | GEN | 16,400 | KH | 10/12/00 | 12/12/00 | XBR | 0.0505 |
| '2/14/00 | ($404.00) | Cancel | ESRV | GEN | -8,000 | KH | | | | 0.0505 |
| I2/11/00 | ($404.00) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | $404.00 | Cancel | ESRV | GEN | 8,000 | KH | 10/12/00 | 11/09/00 | XBR | 0.0505 |
| 11/13/00 | ($448.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/15/00 | $448.44 | | ESRV | GEN | 8,880 | KH | 09/12/00 | 10/12/00 | XBR | 0.0505 |
| 09/13/00 | $505.00 | Cancel | ESRV | GEN | 10,000 | KH | 08/11/00 | 09/12/00 | XBR | 0.0505 |
| 09/05/00 | ($519.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $519.14 | | ESRV | GEN | 10,280 | KH | 07/14/00 | 08/11/00 | XBR | 0.0505 |
| 08/07/00 | ($525.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $525.20 | | ESRV | GEN | 10,400 | KH | 06/14/00 | 07/14/00 | XBR | 0.0505 |
| 07/06/00 | ($539.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $539.34 | | ESRV | GEN | 10,680 | KH | 05/12/00 | 06/14/00 | XBR | 0.0505 |
| 06/06/00 | ($369.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $369.66 | | ESRV | GEN | 7,320 | KH | | | XBR | 0.0505 |

05/11/04

**r ' Avn Adm**

**Transactions Report**

**Acct # 20205**

**Total Account Balance** $475.16

**8441128005** **FED AVN ADM A RIVERA** Section Total: $475.16

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/02 | ($7.13) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/30/02 | $7.13 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/29/01 | $225.89 | | ESRV | GEN | 4,473 | KH | 03/05/01 | 04/03/01 | DUAL | 0.0505 |
| 07/29/01 | $249.27 | | ESRV | GEN | 4,936 | KH | 02/01/01 | 03/05/01 | DUAL | 0.0505 |
| 07/26/01 | ($475.16) | Cancel | ESRV | GEN | -9,409 | KH | | | | 0.0505 |
| 04/10/01 | $321.94 | | ADJ | 820N | 0 | | | | | 0 |
| 04/07/01 | $475.16 | Cancel | ESRV | GEN | 9,409 | KH | 02/01/01 | 04/03/01 | XBR | 0.0505 |
| 04/05/01 | ($321.94) | Cancel | ESRV | GEN | -6,375 | KH | | | | 0.0505 |
| 04/04/01 | ($321.94) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $321.94 | Cancel | ESRV | GEN | 6,375 | KH | 02/01/01 | 03/05/01 | XBR | 0.0505 |
| 03/05/01 | ($245.53) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $245.53 | | ESRV | GEN | 4,862 | KH | 01/03/01 | 02/01/01 | XBR | 0.0505 |
| 02/05/01 | ($259.62) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $259.62 | | ESRV | GEN | 5,141 | KH | 12/01/00 | 01/03/01 | XBR | 0.0505 |
| 01/03/01 | ($180.54) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $180.54 | | ESRV | GEN | 3,575 | KH | 11/01/00 | 12/01/00 | XBR | 0.0505 |
| '2/04/00 | ($132.66) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $132.66 | | ESRV | GEN | 2,627 | KH | 10/04/00 | 11/01/00 | XBR | 0.0505 |
| 11/02/00 | ($136.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/05/00 | $136.80 | | ESRV | GEN | 2,709 | KH | 09/05/00 | 10/04/00 | XBR | 0.0505 |
| 09/28/00 | ($167.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $167.51 | | ESRV | GEN | 3,317 | KH | 08/03/00 | 09/05/00 | XBR | 0.0505 |
| 08/28/00 | ($147.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $147.06 | | ESRV | GEN | 2,912 | KH | 07/05/00 | 08/03/00 | XBR | 0.0505 |
| 07/27/00 | ($156.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $156.90 | | ESRV | GEN | 3,107 | KH | 06/06/00 | 07/05/00 | XBR | 0.0505 |
| 06/28/00 | ($150.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $150.04 | | ESRV | GEN | 2,971 | KH | 05/04/00 | 06/06/00 | XBR | 0.0505 |
| 05/30/00 | ($158.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $158.01 | | ESRV | GEN | 3,129 | KH | | | XBR | 0.0505 |

# Post Office

# Transactions Report

**Acct # 20119**

**Total Account Balance** $58.85

**0989428364** **U S POST OFFICE** Section Total: $58.85

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/01 | ($55.34) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $55.34 | | ESRV | GEN | 1,085 | KH | 03/13/01 | 04/11/01 | XBR | 0.051 |
| 04/10/01 | ($48.91) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $58.85 | | ESRV | GEN | 1,154 | KH | 02/10/01 | 03/13/01 | XBR | 0.051 |
| 03/13/01 | ($60.18) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $60.18 | | ESRV | GEN | 1,180 | KH | 01/12/01 | 02/10/01 | XBR | 0.051 |
| 02/13/01 | ($66.10) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $66.10 | | ESRV | GEN | 1,296 | KH | 12/11/00 | 01/12/01 | XBR | 0.051 |
| 01/10/01 | ($59.36) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $59.36 | | ESRV | GEN | 1,164 | KH | 11/09/00 | 12/11/00 | XBR | 0.051 |
| 12/11/00 | ($43.45) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | ($48.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $43.45 | | ESRV | GEN | 852 | KH | 10/12/00 | 11/09/00 | XBR | 0.051 |
| 10/15/00 | $48.35 | | ESRV | GEN | 948 | KH | 09/12/00 | 10/12/00 | XBR | 0.051 |
| 09/13/00 | $48.91 | | ESRV | GEN | 959 | KH | 08/14/00 | 09/12/00 | XBR | 0.051 |
| 09/05/00 | ($63.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $63.29 | | ESRV | GEN | 1,241 | KH | 07/13/00 | 08/14/00 | XBR | 0.051 |
| 08/07/00 | ($54.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $54.16 | | ESRV | GEN | 1,062 | KH | 06/12/00 | 07/13/00 | XBR | 0.051 |
| 07/05/00 | ($46.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | $46.77 | | ESRV | GEN | 917 | KH | 05/12/00 | 06/12/00 | XBR | 0.051 |
| 06/05/00 | ($49.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $49.78 | | ESRV | GEN | 976 | KH | | | XBR | 0.051 |

 05/11/04

## Post Office — Transactions Report

**Acct # 20322** **Total Account Balance** $316.20

**0774523081** **U S POST OFFICE DEPT** Section Total: $316.20

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/01 | ($281.52) | | PAY | 820P | 0 | | | | | 0 |
| 04/11/01 | $281.52 | | ESRV | GEN | 5,520 | KH | 03/13/01 | 04/10/01 | XBR | 0.051 |
| 04/10/01 | ($410.04) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $316.20 | | ESRV | GEN | 6,200 | KH | 02/08/01 | 03/13/01 | XBR | 0.051 |
| 03/12/01 | ($283.56) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $283.56 | | ESRV | GEN | 5,560 | KH | 01/11/01 | 02/08/01 | XBR | 0.051 |
| 02/12/01 | ($320.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/01 | $320.28 | | ESRV | GEN | 6,280 | KH | 12/11/00 | 01/11/01 | XBR | 0.051 |
| 01/10/01 | ($352.92) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $352.92 | | ESRV | GEN | 6,920 | KH | 11/07/00 | 12/11/00 | XBR | 0.051 |
| 12/06/00 | ($285.60) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | ($322.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $285.60 | | ESRV | GEN | 5,600 | KH | 10/11/00 | 11/07/00 | XBR | 0.051 |
| 10/12/00 | $322.32 | | ESRV | GEN | 6,320 | KH | 09/12/00 | 10/11/00 | XBR | 0.051 |
| 09/13/00 | $410.04 | | ESRV | GEN | 8,040 | KH | 08/09/00 | 09/12/00 | XBR | 0.051 |
| 08/31/00 | ($685.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $685.44 | | ESRV | GEN | 13,440 | KH | 06/12/00 | 08/09/00 | XBR | 0.051 |
| 08/10/00 | ($385.56) | Cancel | ESRV | GEN | -7,560 | KH | | | XBR | 0.051 |
| 08/09/00 | $385.56 | | ADJ | 820N | 0 | | | | XBR | 0 |
| 08/07/00 | ($385.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $385.56 | Cancel | ESRV | GEN | 7,560 | KH | 06/12/00 | 07/12/00 | XBR | 0.051 |
| 07/05/00 | ($320.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | $320.28 | | ESRV | GEN | 6,280 | KH | 05/12/00 | 06/12/00 | XBR | 0.051 |
| 06/05/00 | ($297.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $297.84 | | ESRV | GEN | 5,840 | KH | | | XBR | 0.051 |

**tional Park Service** **Transactions Report**

**Acct #** **24475** **Total Account Balance** $5,563.20

**21504712248001** **NATIONAL PARKSERVICE** Section Total: $5,563.20

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($3,146.40) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $3,146.40 | | ESRV | | 82,800 | KH | 05/10/01 | 06/12/01 | XRR | 0.038 |
| 05/29/01 | ($4,035.60) | | PAY | 820P | 0 | | | | | 0 |
| 05/10/01 | $4,035.60 | | ESRV | | 106,200 | KH | 04/11/01 | 05/10/01 | XRR | 0.038 |
| 05/02/01 | ($7,136.40) | | PAY | 820 | 0 | | | | | 0 |
| 04/11/01 | $7,136.40 | | ESRV | | 187,800 | KH | 03/12/01 | 04/11/01 | XRR | 0.038 |
| 04/10/01 | ($6,885.60) | | PAY | 820 | 0 | | | | | 0 |
| 03/12/01 | $6,885.60 | | ESRV | | 181,200 | KH | 02/09/01 | 03/12/01 | XRR | 0.038 |
| 03/02/01 | ($6,498.00) | | PAY | 820 | 0 | | | | | 0 |
| 02/09/01 | $6,498.00 | | ESRV | | 171,000 | KH | 01/10/01 | 02/09/01 | XRR | 0.038 |
| 01/31/01 | ($8,094.00) | | PAY | 820 | 0 | | | | | 0 |
| 01/10/01 | $8,094.00 | | ESRV | | 213,000 | KH | | | XRR | 0.038 |
| 12/08/00 | $5,563.20 | | ESRV | | 146,400 | KH | | | XRR | 0.038 |

:A **Transactions Report**

**Acct #** 17582 **Total Account Balance** $12,710.96

## 014330899999 GENERAL SERVICE ADMINISTRATION

Section Total: $746.76

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | ($11.20) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | $11.20 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($1,407.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,407.28 | | ADJ | MD | 0 | | | | | 0 |
| 07/02/01 | ($660.52) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $660.52 | | ESRV | GEN | 13,480 | KH | 05/16/01 | 06/15/01 | XBR | 0.049 |
| 06/08/01 | ($1,389.64) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $762.44 | | ESRV | GEN | 15,560 | KH | 04/17/01 | 05/16/01 | XBR | 0.049 |
| 04/18/01 | $627.20 | | ESRV | GEN | 12,800 | KH | 03/16/01 | 04/17/01 | XBR | 0.049 |
| 04/06/01 | ($817.32) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $817.32 | | ESRV | GEN | 16,680 | KH | 02/13/01 | 03/16/01 | XBR | 0.049 |
| 03/07/01 | ($627.20) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $627.20 | | ESRV | GEN | 12,800 | KH | 01/16/01 | 02/13/01 | XBR | 0.049 |
| 02/02/01 | ($664.44) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $664.44 | | ESRV | GEN | 13,560 | KH | 12/13/00 | 01/16/01 | XBR | 0.049 |
| 01/08/01 | ($709.52) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $709.52 | | ESRV | GEN | 14,480 | KH | 11/14/00 | 12/13/00 | XBR | 0.049 |
| 11/15/00 | $746.76 | | ESRV | GEN | 15,240 | KH | 10/16/00 | 11/14/00 | XBR | 0.049 |
| 11/10/00 | ($607.60) | | PAY | 820P | 0 | | | | | 0 |
| 10/18/00 | $607.60 | | ESRV | GEN | 12,400 | KH | 09/15/00 | 10/16/00 | XBR | 0.049 |
| 10/16/00 | ($746.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $746.76 | | ESRV | GEN | 15,240 | KH | 08/16/00 | 09/15/00 | XBR | 0.049 |
| 09/01/00 | ($1,718.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $891.80 | | ESRV | GEN | 18,200 | KH | 07/17/00 | 08/16/00 | XBR | 0.049 |
| 08/07/00 | ($184.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | ($1,069.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $827.12 | | ESRV | GEN | 16,880 | KH | 06/15/00 | 07/17/00 | XBR | 0.049 |
| 06/19/00 | $697.76 | | ESRV | GEN | 14,240 | KH | 05/16/00 | 06/15/00 | XBR | 0.049 |
| 05/19/00 | $556.64 | | ESRV | GEN | 11,360 | KH | | | XBR | 0.049 |
| 05/15/00 | ($558.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $558.60 | | ESRV | GEN | 11,400 | KH | | | XBR | 0.049 |
| 04/10/00 | ($517.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $517.44 | | ESRV | GEN | 10,560 | KH | | | XBR | 0.049 |
| 02/18/00 | ($1,195.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $419.44 | | ESRV | GEN | 8,560 | KH | | | XBR | 0.049 |
| 01/19/00 | $776.16 | | ESRV | GEN | 15,840 | KH | | | XBR | 0.049 |

## 08019552850000612830 GENERAL SERVICES ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/01 | ($682.62) | | PAY | 820P | 0 | | | | | 0 |

**)19552850000612830 GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($682.62) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $682.62 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $682.62 | | ESRV | | 14,680 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/11/01 | ($593.34) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $593.34 | | ESRV | | 12,760 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 05/11/01 | ($561.72) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $561.72 | | ESRV | | 12,080 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 04/10/01 | ($517.08) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $517.08 | | ESRV | | 11,120 | KH | 02/23/01 | 03/23/01 | XRR | 0.0465 |
| 03/13/01 | ($522.66) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $522.66 | | ESRV | | 11,240 | KH | 01/25/01 | 02/22/01 | XRR | 0.0465 |
| 02/09/01 | ($349.68) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $349.68 | | ESRV | | 7,520 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($734.70) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $734.70 | | ESRV | | 15,800 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($465.00) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $465.00 | | ESRV | | 10,000 | KH | | | XRR | 0.0465 |
| 11/10/00 | ($442.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/24/00 | $442.68 | | RLVL | | 9,520 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($658.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/26/00 | $658.44 | | RLVL | | 14,160 | KH | | | XRR | 0.0465 |
| 09/19/00 | ($478.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/23/00 | $478.02 | | RLVL | | 10,280 | KH | | | XRR | 0.0465 |
| 08/16/00 | ($885.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | ($615.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $885.36 | | RLVL | | 19,040 | KH | | | XRR | 0.0465 |
| 06/23/00 | $615.66 | | RLVL | | 13,240 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($505.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $505.92 | | RLVL | | 10,880 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($541.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/25/00 | $541.26 | | RLVL | | 11,640 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($479.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $479.88 | | RLVL | | 10,320 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($355.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $355.26 | | RLVL | | 7,640 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($479.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | ($61.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/25/00 | $479.88 | | RLVL | | 10,320 | KH | | | XRR | 0.0465 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $61.60 | | RLVL | | 1,400 | KH | | | XRR | 0.044 |

**08020430530000075461 GENERAL SERVICES ADMIN** Section Total: $0.00

| ıs Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/01 | ($0.70) | | PAY | 820P | 0 | | | | | 0 |

**)20430530000075461** **GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/01 | $0.70 | | ESRV | | 15 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($0.79) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $0.79 | | ESRV | | 17 | KH | | | XRR | 0.0465 |
| 12/19/00 | ($6.00) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $6.00 | | ESRV | | 129 | KH | | | XRR | 0.0465 |
| 11/10/00 | ($26.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/25/00 | $26.55 | | RLVL | | 571 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($81.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $81.89 | | RLVL | | 1,761 | KH | | | XRR | 0.0465 |
| 09/12/00 | ($78.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/24/00 | $78.03 | | RLVL | | 1,678 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($86.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/27/00 | $86.63 | | RLVL | | 1,863 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($85.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/24/00 | $85.19 | | RLVL | | 1,832 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($77.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $77.28 | | RLVL | | 1,662 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($42.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/26/00 | $42.59 | | RLVL | | 916 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($39.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/24/00 | $39.11 | | RLVL | | 841 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($34.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | $34.04 | | RLVL | | 732 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($41.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $41.62 | | RLVL | | 895 | KH | | | XRR | 0.0465 |

**08020430530000075464** **GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/01 | ($15.07) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $15.07 | | ESRV | | 324 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($7.11) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $7.11 | | ESRV | | 153 | KH | | | XRR | 0.0465 |
| 12/19/00 | ($7.77) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $7.77 | | ESRV | | 167 | KH | | | XRR | 0.0465 |
| 11/10/00 | ($13.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/25/00 | $13.30 | | RLVL | | 286 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($15.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $15.53 | | RLVL | | 334 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($12.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/24/00 | $12.04 | | RLVL | | 259 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($119.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/27/00 | $119.74 | | RLVL | | 2,575 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($75.66) | | PAY | 820P | 0 | | | | XRR | 0 |

## 020430530000075464 GENERAL SERVICES ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/00 | $75.66 | | RLVL | | 1,627 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($58.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $58.13 | | RLVL | | 1,250 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($55.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/26/00 | $55.89 | | RLVL | | 1,202 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($42.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/24/00 | $42.59 | | RLVL | | 916 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($32.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | $32.92 | | RLVL | | 708 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($35.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $35.99 | | RLVL | | 774 | KH | | | XRR | 0.0465 |

## 084817799996 GENERAL SERVICE ADMINISTRATION

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/01 | ($946.08) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($946.08) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $946.08 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $946.08 | | ESRV | GEN | 21,600 | KH | 06/05/01 | 07/05/01 | XBR | 0.0438 |
| 06/18/01 | ($620.21) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $620.21 | | ESRV | GEN | 14,160 | KH | 05/04/01 | 06/05/01 | XBR | 0.0438 |
| 05/21/01 | ($1,296.48) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $557.14 | | ESRV | GEN | 12,720 | KH | 04/04/01 | 05/04/01 | XBR | 0.0438 |
| 04/08/01 | $739.34 | | ESRV | GEN | 16,880 | KH | 03/06/01 | 04/04/01 | XBR | 0.0438 |
| 03/27/01 | $819.94 | | ADJ | 820N | 0 | | | | | 0 |
| 03/09/01 | $812.93 | | ESRV | GEN | 18,560 | KH | 02/01/01 | 03/06/01 | XBR | 0.0438 |
| 02/20/01 | ($868.99) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $868.99 | | ESRV | GEN | 19,840 | KH | 01/04/01 | 02/01/01 | XBR | 0.0438 |
| 01/31/01 | ($1,012.66) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $1,012.66 | | ESRV | GEN | 23,120 | KH | 12/04/00 | 01/04/01 | XBR | 0.0438 |
| 12/26/00 | ($690.29) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $690.29 | | ESRV | GEN | 15,760 | KH | 11/02/00 | 12/04/00 | XBR | 0.0438 |
| 11/22/00 | ($567.65) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $700.80 | | ESRV | GEN | 16,000 | KH | 09/05/00 | 10/04/00 | XBR | 0.0438 |
| 11/21/00 | $883.01 | | ESRV | GEN | 20,160 | KH | 08/04/00 | 09/05/00 | XBR | 0.0438 |
| 11/21/00 | $574.66 | | ESRV | GEN | 13,120 | KH | 10/04/00 | 11/02/00 | XBR | 0.0438 |
| 11/20/00 | ($883.01) | Cancel | ESRV | GEN | -20,160 | KH | | | | 0.0438 |
| 11/20/00 | ($567.65) | Cancel | ESRV | GEN | -12,960 | KH | | | | 0.0438 |
| 11/20/00 | ($707.81) | Cancel | ESRV | GEN | -16,160 | KH | | | | 0.0438 |
| 11/06/00 | $567.65 | Cancel | ESRV | GEN | 12,960 | KH | 10/04/00 | 11/02/00 | XBR | 0.0438 |
| 10/23/00 | ($707.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/05/00 | $707.81 | Cancel | ESRV | GEN | 16,160 | KH | 09/05/00 | 10/04/00 | XBR | 0.0438 |
| 09/22/00 | ($3,335.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $883.01 | Cancel | ESRV | GEN | 20,160 | KH | 08/04/00 | 09/05/00 | XBR | 0.0438 |

## 1817799996 GENERAL SERVICE ADMINISTRATION

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/23/00 | ($819.94) | Cancel | ESRV | GEN | -18,720 | KH | | | XBR | 0.0438 |
| 08/23/00 | $819.94 | | ESRV | GEN | 18,720 | KH | 07/05/00 | 08/04/00 | XBR | 0.0438 |
| 08/23/00 | $812.93 | | ESRV | GEN | 18,560 | KH | 06/05/00 | 07/05/00 | XBR | 0.0438 |
| 08/23/00 | ($812.93) | Cancel | ESRV | GEN | -18,560 | KH | | | XBR | 0.0438 |
| 08/07/00 | $819.94 | Cancel | ESRV | GEN | 18,720 | KH | 07/05/00 | 08/04/00 | XBR | 0.0438 |
| 07/24/00 | ($812.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | ($1,387.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $812.93 | Cancel | ESRV | GEN | 18,560 | KH | 06/05/00 | 07/05/00 | XBR | 0.0438 |
| 06/06/00 | $700.80 | | ESRV | GEN | 16,000 | KH | 05/04/00 | 06/05/00 | XBR | 0.0438 |
| 05/09/00 | $686.78 | | ESRV | GEN | 15,680 | KH | | | XBR | 0.0438 |
| 05/05/00 | ($718.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $718.32 | | ESRV | GEN | 16,400 | KH | | | XBR | 0.0438 |
| 03/28/00 | ($1,997.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $795.41 | | ESRV | GEN | 18,160 | KH | | | XBR | 0.0438 |
| 02/07/00 | $1,201.87 | | ESRV | GEN | 27,440 | KH | | | XBR | 0.0438 |

## 1103205919 BUILDINGS MANAGER PBS

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/01 | ($74.79) | | PAY | 820A | 0 | | | | | 0 |
| 07/20/01 | ($468.33) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($543.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $543.12 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $543.12 | | ESRV | GEN | 11,655 | KH | 06/04/01 | 07/03/01 | XBR | 0.0466 |
| 06/21/01 | ($74.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | $450.86 | | ESRV | GEN | 9,675 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/18/01 | ($57.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/18/01 | ($785.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $466.23 | | ESRV | GEN | 10,005 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 05/02/01 | ($142.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | ($233.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $862.57 | | ESRV | GEN | 18,510 | KH | 02/01/01 | 04/03/01 | XBR | 0.0466 |
| 04/08/01 | ($387.95) | Cancel | ESRV | GEN | -8,325 | KH | | | XBR | 0.0466 |
| 03/07/01 | $387.95 | Cancel | ESRV | GEN | 8,325 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/22/01 | ($486.50) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/20/01 | ($241.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/20/01 | ($705.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $459.94 | | ESRV | GEN | 9,870 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/08/01 | $486.50 | | ESRV | GEN | 10,440 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/19/00 | ($460.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $460.64 | | ESRV | GEN | 9,885 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/20/00 | ($460.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $460.64 | | ESRV | GEN | 9,885 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/20/00 | ($522.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $522.85 | | ESRV | GEN | 11,220 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |

## )3205919 BUILDINGS MANAGER PBS

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/00 | ($510.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $510.27 | | ESRV | GEN | 10,950 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/24/00 | ($538.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $538.93 | | ESRV | GEN | 11,565 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/21/00 | ($540.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $540.33 | | ESRV | GEN | 11,595 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/16/00 | ($163.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $464.14 | | ESRV | GEN | 9,960 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 05/19/00 | ($268.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $318.74 | | ESRV | GEN | 6,840 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($351.60) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($370.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $370.47 | | ESRV | GEN | 7,950 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($351.60) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/24/00 | ($363.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $363.48 | | ESRV | GEN | 7,800 | KH | | | XBR | 0.0466 |
| 02/07/00 | $351.60 | | ESRV | GEN | 7,545 | KH | | | XBR | 0.0466 |

## 1104997916 GSA-GS-OOT-1670-TP

Section Total: $5,242.72

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | ($78.64) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | $78.64 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 10/23/01 | ($20,970.88) | Cancel | ESRV | GEN | -483,200 | KH | | | | 0.0434 |
| 08/10/01 | $26,213.60 | | ESRV | GEN | 604,000 | KH | 06/06/01 | 07/05/01 | DUAL | 0.0434 |
| 07/10/01 | ($16,839.20) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $16,839.20 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($16,839.20) | | PAY | 820A | 0 | | | | | 0 |
| 06/12/01 | $16,839.20 | | ESRV | GEN | 388,000 | KH | 05/08/01 | 06/06/01 | XBR | 0.0434 |
| 05/29/01 | ($20,241.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/13/01 | $21,318.08 | | ESRV | GEN | 491,200 | KH | 04/04/01 | 05/08/01 | XBR | 0.0434 |
| 04/11/01 | $16,769.76 | | ESRV | GEN | 386,400 | KH | 03/07/01 | 04/04/01 | XBR | 0.0434 |
| 04/02/01 | ($37,775.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $19,929.28 | | ESRV | GEN | 459,200 | KH | 02/02/01 | 03/07/01 | XBR | 0.0434 |
| 03/08/01 | ($17,846.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $17,846.08 | | ESRV | GEN | 411,200 | KH | 01/04/01 | 02/02/01 | XBR | 0.0434 |
| 02/02/01 | ($37,775.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | $18,783.52 | | ESRV | GEN | 432,800 | KH | 12/04/00 | 01/04/01 | XBR | 0.0434 |
| 12/12/00 | $18,991.84 | | ESRV | GEN | 437,600 | KH | 11/01/00 | 12/04/00 | XBR | 0.0434 |
| 11/27/00 | ($107,805.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $17,394.72 | | ESRV | GEN | 400,800 | KH | 10/03/00 | 11/01/00 | XBR | 0.0434 |
| 10/22/00 | $23,158.24 | | ESRV | GEN | 533,600 | KH | 09/02/00 | 10/03/00 | XBR | 0.0434 |
| 10/20/00 | $25,310.88 | | ESRV | GEN | 583,200 | KH | 08/04/00 | 09/01/00 | XBR | 0.0434 |
| 10/19/00 | $20,970.88 | | ESRV | GEN | 483,200 | KH | 07/11/00 | 08/03/00 | XBR | 0.0434 |
| 08/13/00 | $20,970.88 | Cancel | ESRV | GEN | 483,200 | KH | 07/11/00 | 08/03/00 | XBR | 0.0434 |

**)4997916** **GSA-GS-OOT-1670-TP** Section Total: $5,242.72

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/00 | ($29,442.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $29,442.56 | | ESRV | GEN | 678,400 | KH | 06/07/00 | 07/10/00 | XBR | 0.0434 |
| 06/30/00 | ($387.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/11/00 | $22,915.20 | | ESRV | GEN | 528,000 | KH | 05/05/00 | 06/06/00 | XBR | 0.0434 |
| 05/31/00 | ($18,193.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $18,193.28 | | ESRV | GEN | 419,200 | KH | | | XBR | 0.0434 |
| 05/05/00 | ($22,533.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/01/00 | ($17,186.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $17,186.40 | | ESRV | GEN | 396,000 | KH | | | XBR | 0.0434 |
| 04/07/00 | ($22,527.54) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($16,700.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | $16,700.32 | | ESRV | GEN | 384,800 | KH | | | XBR | 0.0434 |
| 02/29/00 | $22,533.28 | | ESRV | GEN | 519,200 | KH | | | XBR | 0.0434 |

**1105000303** **GEN SERV ADMIN** Section Total: $6,562.08

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | $98.43 | Cancel | LPC | CALC | 0 | | | | | 0 |
| )2/01/04 | ($98.43) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/11/01 | $6,562.08 | | ESRV | GEN | 151,200 | KH | 06/06/01 | 07/05/01 | DUAL | 0.0434 |
| 07/10/01 | $11,700.64 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($11,700.64) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($5,138.56) | | PAY | 820A | 0 | | | | | 0 |
| 06/12/01 | $5,138.56 | | ESRV | GEN | 118,400 | KH | 05/08/01 | 06/06/01 | XBR | 0.0434 |
| 05/22/01 | ($13,506.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/01 | $13,506.08 | | ESRV | GEN | 311,200 | KH | 04/04/01 | 05/08/01 | XBR | 0.0434 |
| 05/02/01 | ($22,533.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $22,706.88 | | ESRV | GEN | 523,200 | KH | 03/07/01 | 04/04/01 | XBR | 0.0434 |
| 03/11/01 | $29,025.92 | | ESRV | GEN | 668,800 | KH | 02/02/01 | 03/07/01 | XBR | 0.0434 |
| 02/20/01 | ($55,899.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $26,699.68 | | ESRV | GEN | 615,200 | KH | 01/04/01 | 02/02/01 | XBR | 0.0434 |
| 01/22/01 | ($29,199.52) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/08/01 | $29,199.52 | | ESRV | GEN | 672,800 | KH | 12/04/00 | 01/04/01 | XBR | 0.0434 |
| 12/19/00 | ($22,116.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $22,116.64 | | ESRV | GEN | 509,600 | KH | 11/01/00 | 12/04/00 | XBR | 0.0434 |
| 11/20/00 | ($12,221.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $12,221.44 | | ESRV | GEN | 281,600 | KH | 10/03/00 | 11/01/00 | XBR | 0.0434 |
| 10/20/00 | ($9,791.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $9,791.04 | | ESRV | GEN | 225,600 | KH | 09/01/00 | 10/03/00 | XBR | 0.0434 |
| 09/22/00 | ($11,908.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $8,471.68 | | ESRV | GEN | 195,200 | KH | 08/03/00 | 09/01/00 | XBR | 0.0434 |
| 08/09/00 | $6,700.96 | | ESRV | GEN | 154,400 | KH | 07/10/00 | 08/03/00 | XBR | 0.0434 |
| 07/14/00 | $10,138.24 | | ESRV | GEN | 233,600 | KH | 06/06/00 | 07/10/00 | XBR | 0.0434 |
| 06/12/00 | $8,610.56 | | ESRV | GEN | 198,400 | KH | 05/04/00 | 06/06/00 | XBR | 0.0434 |
| 05/09/00 | $14,374.08 | | ESRV | GEN | 331,200 | KH | | | XBR | 0.0434 |

## )5000303 GEN SERV ADMIN

Section Total: $6,562.08

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/00 | ($36,386.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($4,573.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | ($10,077.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/09/00 | $14,651.84 | | ESRV | GEN | 337,600 | KH | | | XBR | 0.0434 |
| 03/31/00 | ($36,386.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/24/00 | ($9,411.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | ($10,795.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $20,207.04 | | ESRV | GEN | 465,600 | KH | | | XBR | 0.0434 |
| 02/14/00 | $36,386.56 | | ESRV | GEN | 838,400 | KH | | | XBR | 0.0434 |

## 1126403636 SOCIAL SECURITY ADM.

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($466.93) | | PAY | 820A | 0 | | | | | 0 |
| 06/25/01 | ($26.56) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $493.49 | | ESRV | GEN | 10,590 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 06/06/01 | ($419.40) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($47.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/14/01 | $466.93 | | ESRV | GEN | 10,020 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/27/01 | ($419.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $419.40 | | ESRV | GEN | 9,000 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 03/23/01 | ($51.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $441.77 | | ESRV | GEN | 9,480 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $405.42 | | ESRV | GEN | 8,700 | KH | 01/10/01 | 02/08/01 | XBR | 0.0466 |
| 01/25/01 | ($406.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | ($427.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | $406.82 | | ESRV | GEN | 8,730 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 01/05/01 | ($367.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/05/01 | ($427.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/13/00 | $427.79 | | ESRV | GEN | 9,180 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 12/08/00 | ($196.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/08/00 | ($171.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $367.67 | | ESRV | GEN | 7,890 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/26/00 | ($479.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $479.51 | | ESRV | GEN | 10,290 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |
| 09/22/00 | ($559.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $559.20 | | ESRV | GEN | 12,000 | KH | 08/09/00 | 09/08/00 | XBR | 0.0466 |
| 08/28/00 | ($556.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $556.40 | | ESRV | GEN | 11,940 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 07/27/00 | ($602.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $602.54 | | ESRV | GEN | 12,930 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/23/00 | ($423.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | $423.59 | | ESRV | GEN | 9,090 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/26/00 | ($412.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $412.41 | | ESRV | GEN | 8,850 | KH | | | XBR | 0.0466 |

**26403636** **SOCIAL SECURITY ADM.** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/00 | ($735.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($371.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | $371.87 | | ESRV | GEN | 7,980 | KH | | | XBR | 0.0466 |
| 03/14/00 | $363.48 | | ESRV | GEN | 7,800 | KH | | | XBR | 0.0466 |
| 03/02/00 | ($371.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $371.87 | | ESRV | GEN | 7,980 | KH | | | XBR | 0.0466 |

**1128605902** **U S TRUSTEES** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $286.87 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($286.87) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($286.87) | | PAY | 820A | 0 | | | | | 0 |
| 06/14/01 | $286.87 | | ESRV | GEN | 6,156 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($290.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($1.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $291.90 | | ESRV | GEN | 6,264 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($290.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $290.23 | | ESRV | GEN | 6,228 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($289.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $289.39 | | ESRV | GEN | 6,210 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($279.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $279.32 | | ESRV | GEN | 5,994 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($300.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $300.29 | | ESRV | GEN | 6,444 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($312.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $312.03 | | ESRV | GEN | 6,696 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($281.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $281.84 | | ESRV | GEN | 6,048 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/27/00 | ($280.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $280.16 | | ESRV | GEN | 6,012 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($294.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $294.42 | | ESRV | GEN | 6,318 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/28/00 | ($291.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $291.06 | | ESRV | GEN | 6,246 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($287.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $287.71 | | ESRV | GEN | 6,174 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/23/00 | ($291.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $291.06 | | ESRV | GEN | 6,246 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($304.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $304.48 | | ESRV | GEN | 6,534 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($608.97) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($297.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $297.77 | | ESRV | GEN | 6,390 | KH | | | XBR | 0.0466 |
| 03/15/00 | $301.13 | | ESRV | GEN | 6,462 | KH | | | XBR | 0.0466 |

## ?28605902 U S TRUSTEES

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/00 | ($279.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $279.32 | | ESRV | GEN | 5,994 | KH | | | XBR | 0.0466 |
| 02/14/00 | $307.84 | | ESRV | GEN | 6,606 | KH | | | XBR | 0.0466 |

## 1128631318 EQUAL EMPLOYMENT OPPORT

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($194.60) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $194.60 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($194.60) | | PAY | 820A | 0 | | | | | 0 |
| 06/14/01 | $194.60 | | ESRV | GEN | 4,176 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($196.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($1.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $197.96 | | ESRV | GEN | 4,248 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($196.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $196.28 | | ESRV | GEN | 4,212 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($199.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $199.63 | | ESRV | GEN | 4,284 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| )2/23/01 | ($187.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $187.89 | | ESRV | GEN | 4,032 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($202.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $202.99 | | ESRV | GEN | 4,356 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($212.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $212.22 | | ESRV | GEN | 4,554 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($183.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $183.70 | | ESRV | GEN | 3,942 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/27/00 | ($181.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $181.18 | | ESRV | GEN | 3,888 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($190.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $190.41 | | ESRV | GEN | 4,086 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/28/00 | ($195.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $195.44 | | ESRV | GEN | 4,194 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($203.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $203.83 | | ESRV | GEN | 4,374 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/23/00 | ($187.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $187.89 | | ESRV | GEN | 4,032 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($205.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $205.51 | | ESRV | GEN | 4,410 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($454.63) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($208.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $208.02 | | ESRV | GEN | 4,464 | KH | | | XBR | 0.0466 |
| 03/15/00 | $224.80 | | ESRV | GEN | 4,824 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($204.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $204.67 | | ESRV | GEN | 4,392 | KH | | | XBR | 0.0466 |
| 02/14/00 | $229.83 | | ESRV | GEN | 4,932 | KH | | | XBR | 0.0466 |

**?8633728** **G S A** Section Total: ($1,241.42)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($7.45) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $7.45 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($1,233.97) | | PAY | 820A | 0 | | | | | 0 |
| 06/29/01 | ($44.73) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $1,278.70 | | ESRV | GEN | 27,440 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($63.37) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | ($1,170.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $1,233.97 | | ESRV | GEN | 26,480 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/02/01 | ($63.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $1,185.50 | | ESRV | GEN | 25,440 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 04/03/01 | ($2,389.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $1,267.52 | | ESRV | GEN | 27,200 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 03/08/01 | ($1,122.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $1,122.13 | | ESRV | GEN | 24,080 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 02/02/01 | ($1,196.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $1,196.69 | | ESRV | GEN | 25,680 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 01/05/01 | ($126.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $1,334.62 | | ESRV | GEN | 28,640 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($2,378.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $1,170.59 | | ESRV | GEN | 25,120 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 11/03/00 | ($1,207.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $1,207.87 | | ESRV | GEN | 25,920 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/29/00 | ($2,430.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $1,256.34 | | ESRV | GEN | 26,960 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/01/00 | ($1,126.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $1,174.32 | | ESRV | GEN | 25,200 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 07/17/00 | $1,219.06 | | ESRV | GEN | 26,160 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/16/00 | ($1,374.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $1,282.43 | | ESRV | GEN | 27,520 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 06/06/00 | ($1,282.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $1,282.43 | | ESRV | GEN | 27,520 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($1,374.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/28/00 | ($1,189.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $1,189.23 | | ESRV | GEN | 25,520 | KH | | | XBR | 0.0466 |
| 03/24/00 | ($3,620.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/15/00 | $1,319.71 | | ESRV | GEN | 28,320 | KH | | | XBR | 0.0466 |
| 02/14/00 | $1,192.96 | | ESRV | GEN | 25,600 | KH | | | XBR | 0.0466 |
| 02/11/00 | ($1,241.42) | Cancel | ESRV | GEN | -26,640 | KH | | | XBR | 0.0466 |
| 01/24/00 | $1,241.42 | | ESRV | GEN | 26,640 | KH | | | XBR | 0.0466 |
| 01/17/00 | $1,241.42 | Cancel | ESRV | GEN | 26,640 | KH | | | XBR | 0.0466 |

**1133505317** **GSA-GS-OOT-1670-TP** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($3,000.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $3,000.00 | | ADJ | MD | 0 | | | | | 0 |

**33505317** **GSA-GS-OOT-1670-TP** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($3,000.00) | | PAY | 820A | 0 | | | | | 0 |
| 07/02/01 | ($2,971.84) | | PAY | 820A | 0 | | | | | 0 |
| 06/18/01 | $5,971.84 | | ESRV | GEN | 137,600 | KH | 05/14/01 | 06/13/01 | XBR | 0.0434 |
| 06/01/01 | ($5,485.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($972.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $6,457.92 | | ESRV | GEN | 148,800 | KH | 04/12/01 | 05/14/01 | XBR | 0.0434 |
| 04/27/01 | ($5,485.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/01 | $5,485.76 | | ESRV | GEN | 126,400 | KH | 03/14/01 | 04/12/01 | XBR | 0.0434 |
| 03/30/01 | ($4,315.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/30/01 | ($1,898.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $6,214.88 | | ESRV | GEN | 143,200 | KH | 02/12/01 | 03/14/01 | XBR | 0.0434 |
| 02/28/01 | ($6,944.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $6,944.00 | | ESRV | GEN | 160,000 | KH | 01/12/01 | 02/12/01 | XBR | 0.0434 |
| 01/25/01 | ($6,909.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $6,909.28 | | ESRV | GEN | 159,200 | KH | 12/12/00 | 01/12/01 | XBR | 0.0434 |
| 01/05/01 | ($6,839.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $6,839.84 | | ESRV | GEN | 157,600 | KH | 11/09/00 | 12/12/00 | XBR | 0.0434 |
| 11/27/00 | ($6,874.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $6,874.56 | | ESRV | GEN | 158,400 | KH | 10/11/00 | 11/09/00 | XBR | 0.0434 |
| 11/01/00 | ($7,812.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/15/00 | $7,812.00 | | ESRV | GEN | 180,000 | KH | 09/12/00 | 10/11/00 | XBR | 0.0434 |
| 09/29/00 | ($9,270.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $9,270.24 | | ESRV | GEN | 213,600 | KH | 08/11/00 | 09/12/00 | XBR | 0.0434 |
| 08/30/00 | ($138.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $9,582.72 | | ESRV | GEN | 220,800 | KH | 07/13/00 | 08/11/00 | XBR | 0.0434 |
| 08/01/00 | ($19,200.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $9,756.32 | | ESRV | GEN | 224,800 | KH | 06/13/00 | 07/13/00 | XBR | 0.0434 |
| 07/10/00 | ($9,443.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $9,443.84 | | ESRV | GEN | 217,600 | KH | 05/12/00 | 06/13/00 | XBR | 0.0434 |
| 06/02/00 | ($7,916.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $7,916.16 | | ESRV | GEN | 182,400 | KH | | | XBR | 0.0434 |
| 05/05/00 | ($243.04) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/18/00 | ($12,985.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | $6,666.24 | | ESRV | GEN | 153,600 | KH | | | XBR | 0.0434 |
| 04/06/00 | ($6,978.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $6,978.72 | | ESRV | GEN | 160,800 | KH | | | XBR | 0.0434 |
| 03/10/00 | ($6,423.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $6,423.20 | | ESRV | GEN | 148,000 | KH | | | XBR | 0.0434 |
| 01/17/00 | $6,562.08 | | ESRV | GEN | 151,200 | KH | | | XBR | 0.0434 |

**1134402309** **GENERAL SERV ADMIN** Section Total: ($266.32)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/01 | ($266.32) | Cancel | ESRV | GEN | -5,715 | KH | | | | 0.0466 |
| 07/02/01 | ($171.95) | | PAY | 820A | 0 | | | | | 0 |
| 06/18/01 | $171.95 | | ESRV | GEN | 3,690 | KH | 05/14/01 | 06/13/01 | XBR | 0.0466 |

## 34402309 GENERAL SERV ADMIN

Section Total: ($266.32)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/01 | ($154.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($32.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $187.47 | | ESRV | GEN | 4,023 | KH | 04/12/01 | 05/14/01 | XBR | 0.0466 |
| 04/27/01 | ($154.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/01 | $154.76 | | ESRV | GEN | 3,321 | KH | 03/14/01 | 04/12/01 | XBR | 0.0466 |
| 04/02/01 | ($164.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $164.41 | | ESRV | GEN | 3,528 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 02/28/01 | ($80.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $169.86 | | ESRV | GEN | 3,645 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 01/20/01 | $144.69 | | ESRV | GEN | 3,105 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 01/15/01 | ($234.03) | Cancel | ESRV | GEN | -5,022 | KH | | | XBR | 0.0466 |
| 01/05/01 | ($153.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $153.92 | | ESRV | GEN | 3,303 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/27/00 | ($130.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $130.85 | | ESRV | GEN | 2,808 | KH | 10/13/00 | 11/09/00 | XBR | 0.0466 |
| 11/01/00 | ($171.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $171.12 | | ESRV | GEN | 3,672 | KH | 09/12/00 | 10/13/00 | XBR | 0.0466 |
| 09/27/00 | ($162.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $162.73 | | ESRV | GEN | 3,492 | KH | 08/14/00 | 09/12/00 | XBR | 0.0466 |
| 09/01/00 | ($210.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $359.43 | | ESRV | GEN | 7,713 | KH | 06/20/00 | 08/14/00 | XBR | 0.0466 |
| 08/01/00 | ($415.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $266.32 | Cancel | ESRV | GEN | 5,715 | KH | 06/20/00 | 07/13/00 | XBR | 0.0466 |
| 07/07/00 | ($148.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $171.53 | | ESRV | GEN | 3,681 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 05/23/00 | $211.38 | | ESRV | GEN | 4,536 | KH | 04/12/00 | 05/19/00 | XBR | 0.0466 |
| 05/05/00 | ($234.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/28/00 | ($344.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $344.75 | | ESRV | GEN | 7,398 | KH | | | XBR | 0.0466 |
| 04/11/00 | ($234.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $234.03 | Cancel | ESRV | GEN | 5,022 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($328.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $328.39 | | ESRV | GEN | 7,047 | KH | | | XBR | 0.0466 |

## 1134402406 GENERAL SERV ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/01 | ($246.61) | | PAY | 820A | 0 | | | | | 0 |
| 06/18/01 | $246.61 | | ESRV | GEN | 5,292 | KH | 05/14/01 | 06/13/01 | XBR | 0.0466 |
| 06/01/01 | ($151.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($135.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $286.87 | | ESRV | GEN | 6,156 | KH | 04/12/01 | 05/14/01 | XBR | 0.0466 |
| 04/27/01 | ($151.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/01 | $151.82 | | ESRV | GEN | 3,258 | KH | 03/14/01 | 04/12/01 | XBR | 0.0466 |
| 03/27/01 | ($106.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $106.95 | | ESRV | GEN | 2,295 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |

## 34402406 GENERAL SERV ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/01 | ($369.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $369.07 | | ESRV | GEN | 7,920 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 01/26/01 | ($96.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $96.46 | | ESRV | GEN | 2,070 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 01/05/01 | ($185.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $185.79 | | ESRV | GEN | 3,987 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/27/00 | ($173.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $173.63 | | ESRV | GEN | 3,726 | KH | 10/13/00 | 11/09/00 | XBR | 0.0466 |
| 11/01/00 | ($322.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $322.52 | | ESRV | GEN | 6,921 | KH | 09/12/00 | 10/13/00 | XBR | 0.0466 |
| 09/27/00 | ($426.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $426.11 | | ESRV | GEN | 9,144 | KH | 08/14/00 | 09/12/00 | XBR | 0.0466 |
| 08/28/00 | ($357.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $672.30 | | ESRV | GEN | 14,427 | KH | 07/13/00 | 08/14/00 | XBR | 0.0466 |
| 08/01/00 | ($530.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $215.57 | | ESRV | GEN | 4,626 | KH | 06/20/00 | 07/13/00 | XBR | 0.0466 |
| 07/07/00 | ($314.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $314.97 | | ESRV | GEN | 6,759 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 06/07/00 | ($178.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $303.65 | | ESRV | GEN | 6,516 | KH | 04/12/00 | 05/19/00 | XBR | 0.0466 |
| 05/03/00 | ($221.44) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($270.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/00 | $270.93 | | ESRV | GEN | 5,814 | KH | | | XBR | 0.0466 |
| 04/12/00 | ($124.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $124.98 | | ESRV | GEN | 2,682 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($345.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $345.17 | | ESRV | GEN | 7,407 | KH | | | XBR | 0.0466 |
| 02/16/00 | $96.46 | | ESRV | GEN | 2,070 | KH | | | XBR | 0.0466 |

## 1235106586 G S A OAD FINANCE DIV

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $492.19 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($492.19) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($492.19) | | PAY | 820A | 0 | | | | | 0 |
| 06/19/01 | $492.19 | | ESRV | GEN | 10,562 | KH | 05/14/01 | 06/14/01 | XBR | 0.0466 |
| 06/01/01 | ($448.74) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($44.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $493.38 | | ESRV | GEN | 10,587.6 | KH | 04/12/01 | 05/14/01 | XBR | 0.0466 |
| 05/02/01 | ($448.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/01 | $448.74 | | ESRV | GEN | 9,629.6 | KH | 03/14/01 | 04/12/01 | XBR | 0.0466 |
| 03/30/01 | ($530.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $530.41 | | ESRV | GEN | 11,382.2 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 02/28/01 | ($530.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $530.49 | | ESRV | GEN | 11,384 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 01/25/01 | ($610.14) | | PAY | 820P | 0 | | | | XBR | 0 |

**35106586** **G S A OAD FINANCE DIV** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/01 | $610.14 | | ESRV | GEN | 13,093.2 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 01/05/01 | ($473.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $473.20 | | ESRV | GEN | 10,154.6 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/27/00 | ($386.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $386.57 | | ESRV | GEN | 8,295.4 | KH | 10/11/00 | 11/09/00 | XBR | 0.0466 |
| 11/01/00 | ($427.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/15/00 | $427.84 | | ESRV | GEN | 9,181.2 | KH | 09/12/00 | 10/11/00 | XBR | 0.0466 |
| 09/27/00 | ($488.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $488.16 | | ESRV | GEN | 10,475.6 | KH | 08/11/00 | 09/12/00 | XBR | 0.0466 |
| 08/29/00 | ($477.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $477.04 | | ESRV | GEN | 10,237 | KH | 07/13/00 | 08/11/00 | XBR | 0.0466 |
| 08/01/00 | ($506.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $506.94 | | ESRV | GEN | 10,878.6 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 07/06/00 | ($938.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $467.03 | | ESRV | GEN | 10,022 | KH | 05/12/00 | 06/13/00 | XBR | 0.0466 |
| 05/18/00 | ($2,279.16) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/16/00 | $471.71 | | ESRV | GEN | 10,122.6 | KH | | | XBR | 0.0466 |
| 04/16/00 | $427.96 | | ESRV | GEN | 9,183.6 | KH | | | XBR | 0.0466 |
| 03/20/00 | $822.68 | | ESRV | GEN | 17,654 | KH | | | XBR | 0.0466 |
| 02/23/00 | $458.36 | | ESRV | GEN | 9,836 | KH | | | XBR | 0.0466 |
| 02/23/00 | $551.00 | | ESRV | GEN | 11,824 | KH | | | XBR | 0.0466 |
| 01/17/00 | $19.16 | | ESRV | GEN | 411.2 | KH | | | XBR | 0.0466 |

**127553399990** **GSA OFFICE OF HEARING APPEAL** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/01 | ($874.16) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $874.16 | | ESRV | GEN | 17,840 | KH | 05/11/01 | 06/12/01 | XBR | 0.049 |
| 05/29/01 | ($1,416.10) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $657.58 | | ESRV | GEN | 13,420 | KH | 04/11/01 | 05/11/01 | XBR | 0.049 |
| 04/18/01 | $758.52 | | ESRV | GEN | 15,480 | KH | 03/13/01 | 04/11/01 | XBR | 0.049 |
| 03/15/01 | $570.36 | | ESRV | GEN | 11,640 | KH | 02/08/01 | 03/13/01 | XBR | 0.049 |
| 02/28/01 | ($763.42) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $1,428.84 | | ADJ | 820N | 0 | | | | | 0 |
| 02/13/01 | $763.42 | | ESRV | GEN | 15,580 | KH | 01/13/01 | 02/08/01 | XBR | 0.049 |
| 01/29/01 | ($230.30) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $230.30 | | ESRV | GEN | 4,700 | KH | 12/12/00 | 01/13/01 | XBR | 0.049 |
| 12/28/00 | ($672.28) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $672.28 | | ESRV | GEN | 13,720 | KH | 11/14/00 | 12/12/00 | XBR | 0.049 |
| 11/15/00 | $844.76 | | ESRV | GEN | 17,240 | KH | 10/11/00 | 11/14/00 | XBR | 0.049 |
| 10/31/00 | ($678.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $678.16 | | ESRV | GEN | 13,840 | KH | 09/15/00 | 10/11/00 | XBR | 0.049 |
| 10/10/00 | ($961.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $961.38 | | ESRV | GEN | 19,620 | KH | 08/16/00 | 09/15/00 | XBR | 0.049 |
| 09/01/00 | ($4,523.68) | | PAY | 820P | 0 | | | | XBR | 0 |

**7553399990 GSA OFFICE OF HEARING APPEAL** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/00 | $960.40 | | ESRV | GEN | 19,600 | KH | 07/17/00 | 08/16/00 | XBR | 0.049 |
| 07/18/00 | $1,025.08 | | ESRV | GEN | 20,920 | KH | 06/15/00 | 07/17/00 | XBR | 0.049 |
| 07/17/00 | ($961.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $784.98 | | ESRV | GEN | 16,020 | KH | 05/16/00 | 06/15/00 | XBR | 0.049 |
| 07/09/00 | ($961.38) | Cancel | ESRV | GEN | -19,620 | KH | | | XBR | 0.049 |
| 07/09/00 | $916.30 | | ESRV | GEN | 18,700 | KH | 03/10/00 | 04/14/00 | XBR | 0.049 |
| 07/09/00 | ($1,061.34) | Cancel | ESRV | GEN | -21,660 | KH | | | XBR | 0.049 |
| 07/09/00 | $836.92 | | ESRV | GEN | 17,080 | KH | 04/14/00 | 05/16/00 | XBR | 0.049 |
| 07/09/00 | ($821.24) | Cancel | ESRV | GEN | -16,760 | KH | | | XBR | 0.049 |
| 06/19/00 | $961.38 | Cancel | ESRV | GEN | 19,620 | KH | 05/16/00 | 06/15/00 | XBR | 0.049 |
| 06/12/00 | ($1,061.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $1,061.34 | Cancel | ESRV | GEN | 21,660 | KH | | | XBR | 0.049 |
| 05/15/00 | ($1,335.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $821.24 | Cancel | ESRV | GEN | 16,760 | KH | | | XBR | 0.049 |
| 03/14/00 | $514.50 | | ESRV | GEN | 10,500 | KH | | | XBR | 0.049 |
| 03/09/00 | ($766.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $766.36 | | ESRV | GEN | 15,640 | KH | | | XBR | 0.049 |
| 02/14/00 | ($238.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $238.14 | | ESRV | GEN | 4,860 | KH | | | XBR | 0.049 |

**)0348442 SOCIAL SECURITY ADMIN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/01 | ($1,283.57) | | PAY | 820A | 0 | | | | | 0 |
| 07/19/01 | ($208.62) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,492.19) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,492.19 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $873.39 | | ESRV | GEN | 19,760 | KH | 06/04/01 | 07/03/01 | XBR | 0.0442 |
| 06/22/01 | ($1,283.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/01 | $975.94 | | ESRV | GEN | 22,080 | KH | 05/03/01 | 06/04/01 | XBR | 0.0442 |
| 05/29/01 | ($618.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $838.03 | | ESRV | GEN | 18,960 | KH | 04/03/01 | 05/03/01 | XBR | 0.0442 |
| 04/07/01 | $707.20 | | ESRV | GEN | 16,000 | KH | 03/08/01 | 04/03/01 | XBR | 0.0442 |
| 03/30/01 | ($926.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $926.43 | | ESRV | GEN | 20,960 | KH | 02/01/01 | 03/08/01 | XBR | 0.0442 |
| 02/23/01 | ($809.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $809.74 | | ESRV | GEN | 18,320 | KH | 01/03/01 | 02/01/01 | XBR | 0.0442 |
| 01/25/01 | ($873.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $873.39 | | ESRV | GEN | 19,760 | KH | 12/01/00 | 01/03/01 | XBR | 0.0442 |
| 12/26/00 | ($38.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $954.72 | | ESRV | GEN | 21,600 | KH | 10/31/00 | 12/01/00 | XBR | 0.0442 |
| 11/20/00 | ($1,799.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $884.00 | | ESRV | GEN | 20,000 | KH | 10/02/00 | 10/31/00 | XBR | 0.0442 |
| 10/26/00 | ($915.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $993.62 | | ESRV | GEN | 22,480 | KH | 08/31/00 | 10/02/00 | XBR | 0.0442 |

**)0348442** **SOCIAL SECURITY ADMIN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/00 | $944.11 | | ESRV | GEN | 21,360 | KH | 08/02/00 | 08/31/00 | XBR | 0.0442 |
| 08/23/00 | ($2,001.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $979.47 | | ESRV | GEN | 22,160 | KH | 07/03/00 | 08/02/00 | XBR | 0.0442 |
| 07/27/00 | ($1,021.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $1,021.90 | | ESRV | GEN | 23,120 | KH | 06/02/00 | 07/03/00 | XBR | 0.0442 |
| 06/26/00 | ($906.95) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/23/00 | ($1,961.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $983.01 | | ESRV | GEN | 22,240 | KH | 05/03/00 | 06/02/00 | XBR | 0.0442 |
| 05/18/00 | ($1,813.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/07/00 | $972.40 | | ESRV | GEN | 22,000 | KH | | | XBR | 0.0442 |
| 04/06/00 | $954.72 | | ESRV | GEN | 21,600 | KH | | | XBR | 0.0442 |
| 03/23/00 | ($20.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/08/00 | $922.90 | | ESRV | GEN | 20,880 | KH | | | XBR | 0.0442 |
| 02/07/00 | $869.86 | | ESRV | GEN | 19,680 | KH | | | XBR | 0.0442 |

**2128304318** **GSA-REGION#2** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| )7/10/01 | ($1,305.17) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,305.17 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($1,305.17) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | ($83.04) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $1,388.21 | | ESRV | GEN | 29,790 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($1,253.17) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($52.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $1,305.17 | | ESRV | GEN | 28,008 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($1,253.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $1,253.17 | | ESRV | GEN | 26,892 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($1,352.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $1,352.98 | | ESRV | GEN | 29,034 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($1,283.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $1,283.36 | | ESRV | GEN | 27,540 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($1,402.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $1,402.47 | | ESRV | GEN | 30,096 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($1,457.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $1,457.83 | | ESRV | GEN | 31,284 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($1,293.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $1,293.43 | | ESRV | GEN | 27,756 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/26/00 | ($1,226.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $1,226.33 | | ESRV | GEN | 26,316 | KH | 09/12/00 | 10/10/00 | XBR | 0.0466 |
| 09/27/00 | ($1,462.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $1,462.87 | | ESRV | GEN | 31,392 | KH | 08/10/00 | 09/12/00 | XBR | 0.0466 |
| 08/28/00 | ($1,330.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $1,330.34 | | ESRV | GEN | 28,548 | KH | 07/13/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($1,420.93) | | PAY | 820P | 0 | | | | XBR | 0 |

**28304318** **GSA-REGION#2** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/00 | $1,420.93 | | ESRV | GEN | 30,492 | KH | 06/12/00 | 07/13/00 | XBR | 0.0466 |
| 06/16/00 | ($1,326.14) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $1,326.14 | | ESRV | GEN | 28,458 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($1,290.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $1,290.07 | | ESRV | GEN | 27,684 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($3,806.85) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($1,218.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $1,218.78 | | ESRV | GEN | 26,154 | KH | | | XBR | 0.0466 |
| 03/15/00 | $1,340.40 | | ESRV | GEN | 28,764 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($74.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $1,176.84 | | ESRV | GEN | 25,254 | KH | | | XBR | 0.0466 |
| 02/14/00 | $1,363.89 | | ESRV | GEN | 29,268 | KH | | | XBR | 0.0466 |

**2131147732** **GSA-REGION#2 FIN. DIV.** Section Total: $57.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | ($0.86) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | $0.86 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/11/01 | $57.04 | | ESRV | GEN | 1,224 | KH | 05/11/01 | 06/12/01 | DUAL | 0.0466 |
| 07/10/01 | $57.04 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($57.04) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | ($2,331.45) | Cancel | ESRV | GEN | -50,031 | KH | | | | 0.0466 |
| 06/14/01 | $2,331.45 | Cancel | ESRV | GEN | 50,031 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($45.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | ($12.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/01 | $57.88 | | ESRV | GEN | 1,242 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/03/01 | ($45.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/01 | $45.30 | | ESRV | GEN | 972 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($49.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $49.91 | | ESRV | GEN | 1,071 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($95.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $95.20 | | ESRV | GEN | 2,043 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($112.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $112.82 | | ESRV | GEN | 2,421 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($97.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $97.72 | | ESRV | GEN | 2,097 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($30.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $30.62 | | ESRV | GEN | 657 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/27/00 | ($54.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $54.10 | | ESRV | GEN | 1,161 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($34.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $34.39 | | ESRV | GEN | 738 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/28/00 | ($23.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $70.04 | | ESRV | GEN | 1,503 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 07/17/00 | $55.36 | | ESRV | GEN | 1,188 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |

**31147732** **GSA-REGION#2 FIN. DIV.** Section Total: $57.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/00 | ($156.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $57.04 | | ESRV | GEN | 1,224 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($57.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $57.88 | | ESRV | GEN | 1,242 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($158.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($35.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $35.23 | | ESRV | GEN | 756 | KH | | | XBR | 0.0466 |
| 03/15/00 | $108.21 | | ESRV | GEN | 2,322 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($178.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $48.65 | | ESRV | GEN | 1,044 | KH | | | XBR | 0.0466 |
| 02/14/00 | $178.66 | | ESRV | GEN | 3,834 | KH | | | XBR | 0.0466 |

**2131206356** **GSA-REGION#2-FIN.DIV.** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($61.05) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $61.05 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($61.05) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | ($24.46) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $85.51 | | ESRV | GEN | 1,835 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($38.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($22.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $61.05 | | ESRV | GEN | 1,310 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($38.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $38.86 | | ESRV | GEN | 834 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($47.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $47.30 | | ESRV | GEN | 1,015 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($45.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $45.90 | | ESRV | GEN | 985 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($47.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $47.95 | | ESRV | GEN | 1,029 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($46.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $46.93 | | ESRV | GEN | 1,007 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($64.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $64.40 | | ESRV | GEN | 1,382 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/26/00 | ($100.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $100.61 | | ESRV | GEN | 2,159 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($87.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $87.10 | | ESRV | GEN | 1,869 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/29/00 | ($72.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $72.84 | | ESRV | GEN | 1,563 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($85.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $85.18 | | ESRV | GEN | 1,828 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/23/00 | ($70.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $70.46 | | ESRV | GEN | 1,512 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |

**31206356** **GSA-REGION#2-FIN.DIV.** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/00 | ($62.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $62.44 | | ESRV | GEN | 1,340 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($77.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($39.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $39.28 | | ESRV | GEN | 843 | KH | | | XBR | 0.0466 |
| 03/15/00 | $45.90 | | ESRV | GEN | 985 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($39.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $39.66 | | ESRV | GEN | 851 | KH | | | XBR | 0.0466 |
| 02/14/00 | $31.92 | | ESRV | GEN | 685 | KH | | | XBR | 0.0466 |

**2131206445** **GSA-REGION#2-FIN.DIV.** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($91.43) | | PAY | 820A | 0 | | | | | 0 |
| 06/25/01 | ($8.48) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $99.91 | | ESRV | GEN | 2,144 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($91.43) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/15/01 | $91.43 | | ESRV | GEN | 1,962 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($122.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $122.14 | | ESRV | GEN | 2,621 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($153.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $153.73 | | ESRV | GEN | 3,299 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($120.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $120.65 | | ESRV | GEN | 2,589 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($224.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $224.66 | | ESRV | GEN | 4,821 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($147.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $147.21 | | ESRV | GEN | 3,159 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($83.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $83.83 | | ESRV | GEN | 1,799 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/27/00 | ($88.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $88.73 | | ESRV | GEN | 1,904 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($139.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $139.85 | | ESRV | GEN | 3,001 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/30/00 | ($162.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $162.35 | | ESRV | GEN | 3,484 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($166.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $166.41 | | ESRV | GEN | 3,571 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/23/00 | ($152.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $152.57 | | ESRV | GEN | 3,274 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($99.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $99.12 | | ESRV | GEN | 2,127 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($308.54) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($99.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $99.54 | | ESRV | GEN | 2,136 | KH | | | XBR | 0.0466 |

**31206445** **GSA-REGION#2-FIN.DIV.** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/00 | $162.54 | | ESRV | GEN | 3,488 | KH | | | XBR | 0.0466 |
| 03/06/00 | ($187.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $187.24 | | ESRV | GEN | 4,018 | KH | | | XBR | 0.0466 |
| 02/14/00 | $146.00 | | ESRV | GEN | 3,133 | KH | | | XBR | 0.0466 |

**2131248024** **GSA-REGION#2-FIN.DIV.** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($79.69) | | PAY | 820A | 0 | | | | | 0 |
| 06/25/01 | ($10.48) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $90.17 | | ESRV | GEN | 1,935 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($72.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($7.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $79.69 | | ESRV | GEN | 1,710 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($72.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $72.56 | | ESRV | GEN | 1,557 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($122.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $122.88 | | ESRV | GEN | 2,637 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($117.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $117.01 | | ESRV | GEN | 2,511 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($179.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $179.08 | | ESRV | GEN | 3,843 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($132.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $132.95 | | ESRV | GEN | 2,853 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($80.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $80.94 | | ESRV | GEN | 1,737 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/26/00 | ($87.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $87.65 | | ESRV | GEN | 1,881 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($114.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $114.92 | | ESRV | GEN | 2,466 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/29/00 | ($116.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $116.17 | | ESRV | GEN | 2,493 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($121.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $121.63 | | ESRV | GEN | 2,610 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/16/00 | ($91.01) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $91.01 | | ESRV | GEN | 1,953 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($89.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $89.75 | | ESRV | GEN | 1,926 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($213.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($92.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $92.69 | | ESRV | GEN | 1,989 | KH | | | XBR | 0.0466 |
| 03/15/00 | $72.98 | | ESRV | GEN | 1,566 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($194.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $140.08 | | ESRV | GEN | 3,006 | KH | | | XBR | 0.0466 |
| 02/14/00 | $194.60 | | ESRV | GEN | 4,176 | KH | | | XBR | 0.0466 |