**F st Office - GPU** **Transactions Report**

**Acct # 17554** **Total Account Balance** $1,401.18

**0800000011000000011** **US POST OFFICE 07852** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $67.75 | | ESRV | GEN | 1,457 | KH | 05/02/01 | 06/01/01 | DUAL | 0.0465 |
| 08/13/01 | $67.75 | | ADJ | 820N | 0 | | | | | 0 |
| 08/13/01 | ($67.75) | | PAY | 820P | 0 | | | | | 0 |
| 06/22/01 | ($67.75) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($61.29) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $61.29 | | ESRV | | 1,318 | KH | 03/31/01 | 05/01/01 | XRR | 0.0465 |
| 04/18/01 | ($60.17) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($64.50) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | $60.17 | | ESRV | | 1,294 | KH | 03/02/01 | 03/30/01 | XRR | 0.0465 |
| 03/01/01 | $64.50 | | ESRV | | 1,387 | KH | 02/01/01 | 03/01/01 | XRR | 0.0465 |
| 02/28/01 | ($64.73) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | $64.73 | | ESRV | | 1,392 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($56.82) | | PAY | 820P | 0 | | | | | 0 |
| 01/02/01 | $56.82 | | ESRV | | 1,222 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($58.45) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $58.45 | | ESRV | | 1,257 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($52.68) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | $52.68 | | RLVL | | 1,133 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($70.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/02/00 | $70.82 | | RLVL | | 1,523 | KH | | | XRR | 0.0465 |
| 09/22/00 | ($80.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $80.49 | | RLVL | | 1,731 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($83.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $83.24 | | RLVL | | 1,790 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($74.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/30/00 | $74.07 | | RLVL | | 1,593 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($57.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/31/00 | $57.89 | | RLVL | | 1,245 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($50.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $50.92 | | RLVL | | 1,095 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($49.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/31/00 | $49.76 | | RLVL | | 1,070 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($53.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $53.38 | | RLVL | | 1,148 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($52.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/01/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/01/00 | $52.59 | | RLVL | | 1,131 | KH | | | XRR | 0.0465 |
| 01/17/00 | ($57.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/03/00 | $57.33 | | RLVL | | 1,233 | KH | | | XRR | 0.0465 |

**0800002918000001569** **US POST OFFICE 07857** Section Total: $0.00

## 0[illegible]000029180000001569 US POST OFFICE 07857 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($127.41) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $127.41 | | ESRV | | 2,740 | KH | 05/02/01 | 05/31/01 | XRR | 0.0465 |
| 05/21/01 | ($139.87) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $139.87 | | ESRV | | 3,008 | KH | 04/03/01 | 05/01/01 | XRR | 0.0465 |
| 04/23/01 | ($186.09) | | PAY | 820P | 0 | | | | | 0 |
| 04/02/01 | $186.09 | | ESRV | | 4,002 | KH | 03/02/01 | 04/02/01 | XRR | 0.0465 |
| 03/21/01 | ($172.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/01/01 | $172.84 | | ESRV | | 3,717 | KH | 02/01/01 | 03/01/01 | XRR | 0.0465 |
| 02/23/01 | ($165.03) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | $165.03 | | ESRV | | 3,549 | KH | | | XRR | 0.0465 |
| 01/31/01 | ($166.84) | | PAY | 820P | 0 | | | | | 0 |
| 01/02/01 | $166.84 | | ESRV | | 3,588 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($108.25) | | PAY | 820P | 0 | | | | | 0 |
| 12/02/00 | $108.25 | | ESRV | | 2,328 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($91.79) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($143.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | $91.79 | | RLVL | | 1,974 | KH | | | XRR | 0.0465 |
| 10/02/00 | $143.03 | | RLVL | | 3,076 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($173.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/31/00 | $173.72 | | RLVL | | 3,736 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($189.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $189.44 | | RLVL | | 4,074 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($175.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/30/00 | $175.03 | | RLVL | | 3,764 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($113.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/31/00 | $113.46 | | RLVL | | 2,440 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($96.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $96.07 | | RLVL | | 2,066 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($88.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/31/00 | $88.63 | | RLVL | | 1,906 | KH | | | XRR | 0.0465 |
| 03/17/00 | ($92.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/01/00 | $92.58 | | RLVL | | 1,991 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($96.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/01/00 | $96.53 | | RLVL | | 2,076 | KH | | | XRR | 0.0465 |
| 02/01/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($99.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/03/00 | $99.98 | | RLVL | | 2,150 | KH | | | XRR | 0.0465 |

## 08000086590000043282 US POST OFFICE 07856 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($11.72) | | PAY | 820P | 0 | | | | | 0 |
| 07/05/01 | ($50.78) | | PAY | 820P | 0 | | | | | 0 |
| 07/05/01 | ($22.51) | | PAY | 820P | 0 | | | | | 0 |
| 06/02/01 | $50.78 | | ESRV | | 1,092 | KH | 05/03/01 | 06/02/01 | XRR | 0.0465 |
| 05/02/01 | $22.51 | | ESRV | | 484 | KH | 04/04/01 | 05/02/01 | XRR | 0.0465 |

**[illegible]00008659000043282 US POST OFFICE 07856** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/01 | $11.72 | | ESRV | | 252 | KH | 03/03/01 | 04/03/01 | XRR | 0.0465 |
| 03/07/01 | ($10.04) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $10.04 | | ESRV | | 216 | KH | 02/02/01 | 03/02/01 | XRR | 0.0465 |
| 02/07/01 | ($12.37) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($14.32) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($0.98) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $12.37 | | ESRV | | 266 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($28.92) | | PAY | 820P | 0 | | | | | 0 |
| 01/03/01 | $14.32 | | ESRV | | 308 | KH | | | XRR | 0.0465 |
| 12/04/00 | $29.90 | | ESRV | | 643 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($39.48) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($2.84) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | ($40.36) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | ($2.13) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | ($57.01) | | PAY | 820P | 0 | | | | | 0 |
| 11/01/00 | $39.48 | | RLVL | | 849 | KH | | | XRR | 0.0465 |
| 10/03/00 | $43.20 | | RLVL | | 929 | KH | | | XRR | 0.0465 |
| 09/22/00 | ($55.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $57.01 | | RLVL | | 1,226 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($67.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $57.20 | | RLVL | | 1,230 | KH | | | XRR | 0.0465 |
| 07/05/00 | $67.66 | | RLVL | | 1,455 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($62.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $62.40 | | RLVL | | 1,342 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($34.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $34.46 | | RLVL | | 741 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($14.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/03/00 | $14.46 | | RLVL | | 311 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($21.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $21.20 | | RLVL | | 456 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($34.74) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/21/00 | ($36.74) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/03/00 | $36.74 | | RLVL | | 790 | KH | | | XRR | 0.0465 |
| 02/03/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/04/00 | $34.74 | | RLVL | | 747 | KH | | | XRR | 0.0465 |

**08000278520003039696 US POST OFFICE 07418** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($245.52) | Cancel | RLVL | | -5,280 | KH | | | | 0.0465 |
| 06/26/01 | ($167.40) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $167.40 | | ESRV | | 3,600 | KH | 05/01/01 | 05/31/01 | XRR | 0.0465 |
| 05/30/01 | ($176.70) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | $176.70 | | ESRV | | 3,800 | KH | 04/03/01 | 04/30/01 | XRR | 0.0465 |
| 04/23/01 | ($245.52) | | PAY | 820P | 0 | | | | | 0 |
| 04/02/01 | $245.52 | | ESRV | | 5,280 | KH | 03/01/01 | 04/02/01 | XRR | 0.0465 |

**[illegible]000278520003039696** **US POST OFFICE 07418** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/01 | ($215.76) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | ($236.22) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $215.76 | | ESRV | | 4,640 | KH | 02/01/01 | 02/28/01 | XRR | 0.0465 |
| 01/31/01 | $236.22 | | ESRV | | 5,080 | KH | | | XRR | 0.0465 |
| 01/31/01 | ($226.92) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | ($0.83) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | ($154.38) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | ($211.21) | | PAY | 820P | 0 | | | | | 0 |
| 01/02/01 | $226.92 | | ESRV | | 4,880 | KH | | | XRR | 0.0465 |
| 12/04/00 | $212.04 | | ESRV | | 4,560 | KH | | | XRR | 0.0465 |
| 10/31/00 | $154.38 | | RLVL | | 3,320 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($182.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/02/00 | $182.28 | | RLVL | | 3,920 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($187.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/31/00 | $187.86 | | RLVL | | 4,040 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($180.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $180.42 | | RLVL | | 3,880 | KH | | | XRR | 0.0465 |
| 07/26/00 | ($249.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | $249.24 | | RLVL | | 5,360 | KH | | | XRR | 0.0465 |
| 06/19/00 | ($172.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/31/00 | $172.98 | | RLVL | | 3,720 | KH | | | XRR | 0.0465 |
| 05/24/00 | ($172.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/01/00 | $172.98 | | RLVL | | 3,720 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($200.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/31/00 | $200.88 | | RLVL | | 4,320 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($219.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/29/00 | $219.48 | | RLVL | | 4,720 | KH | | | XRR | 0.0465 |
| 02/23/00 | ($239.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | ($249.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/02/00 | $249.24 | | RLVL | | 5,360 | KH | | | XRR | 0.0465 |
| 01/21/00 | ($11.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/03/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/03/00 | $245.52 | Cancel | RLVL | | 5,280 | KH | | | XRR | 0.0465 |
| 01/03/00 | $251.10 | | RLVL | | 5,400 | KH | | | XRR | 0.0465 |

**08000351800000005134** **US POST OFFICE 07462** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($79.98) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $79.98 | | ESRV | | 1,720 | KH | 05/01/01 | 05/31/01 | XRR | 0.0465 |
| 05/30/01 | ($59.52) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | $59.52 | | ESRV | | 1,280 | KH | 03/30/01 | 04/30/01 | XRR | 0.0465 |
| 04/25/01 | ($53.94) | | PAY | 820P | 0 | | | | | 0 |
| 03/29/01 | $53.94 | | ESRV | | 1,160 | KH | 03/01/01 | 03/29/01 | XRR | 0.0465 |
| 03/07/01 | ($53.94) | | PAY | 820P | 0 | | | | | 0 |

## 0800035180000005134 US POST OFFICE 07462 Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/01 | ($1.58) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | ($55.80) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $53.94 | | ESRV | | 1,160 | KH | 01/31/01 | 02/28/01 | XRR | 0.0465 |
| 02/14/01 | ($56.08) | | PAY | 820P | 0 | | | | | 0 |
| 01/30/01 | $55.80 | | ESRV | | 1,200 | KH | | | XRR | 0.0465 |
| 01/09/01 | ($66.96) | | PAY | 820P | 0 | | | | | 0 |
| 01/02/01 | $57.66 | | ESRV | | 1,240 | KH | | | XRR | 0.0465 |
| 12/05/00 | ($48.36) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $66.96 | | ESRV | | 1,440 | KH | | | XRR | 0.0465 |
| 10/31/00 | $48.36 | | RLVL | | 1,040 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($65.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | ($1.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | ($83.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/02/00 | $65.10 | | RLVL | | 1,400 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($87.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/31/00 | $83.70 | | RLVL | | 1,800 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($85.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $89.28 | | RLVL | | 1,920 | KH | | | XRR | 0.0465 |
| 06/30/00 | $85.56 | | RLVL | | 1,840 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($55.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/31/00 | $55.80 | | RLVL | | 1,200 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($46.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/01/00 | $46.50 | | RLVL | | 1,000 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($46.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/02/00 | ($50.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/31/00 | $50.22 | | RLVL | | 1,080 | KH | | | XRR | 0.0465 |
| 02/29/00 | $46.50 | | RLVL | | 1,000 | KH | | | XRR | 0.0465 |
| 02/23/00 | ($48.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/01/00 | $48.36 | | RLVL | | 1,040 | KH | | | XRR | 0.0465 |
| 02/01/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($55.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/04/00 | $55.80 | | RLVL | | 1,200 | KH | | | XRR | 0.0465 |

## 0800037472000130814 US POST OFFICE 07438 Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/01 | ($85.10) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | ($189.26) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | $85.10 | | ESRV | | 1,830 | KH | 04/05/01 | 04/30/01 | XRR | 0.0465 |
| 04/09/01 | ($202.74) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $189.26 | | ESRV | | 4,070 | KH | 03/07/01 | 04/04/01 | XRR | 0.0465 |
| 03/06/01 | $202.74 | | ESRV | | 4,360 | KH | 02/06/01 | 03/06/01 | XRR | 0.0465 |
| 03/02/01 | ($248.31) | | PAY | 820P | 0 | | | | | 0 |
| 02/05/01 | $248.31 | | ESRV | | 5,340 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($233.90) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | ($215.30) | | PAY | 820P | 0 | | | | | 0 |

## 0^^00374720000130814 US POST OFFICE 07438

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/01 | $233.90 | | ESRV | | 5,030 | KH | | | XRR | 0.0465 |
| 12/06/00 | $215.30 | | ESRV | | 4,630 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($159.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/03/00 | $159.50 | | RLVL | | 3,430 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($199.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($179.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($2.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $179.03 | | RLVL | | 3,850 | KH | | | XRR | 0.0465 |
| 09/06/00 | $202.28 | | RLVL | | 4,350 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($202.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | ($256.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | ($160.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $202.28 | | RLVL | | 4,350 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($51.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/01/00 | ($184.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $256.22 | | RLVL | | 5,510 | KH | | | XRR | 0.0465 |
| 06/05/00 | $211.58 | | RLVL | | 4,550 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($202.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $184.14 | | RLVL | | 3,960 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($187.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $202.28 | | RLVL | | 4,350 | KH | | | XRR | 0.0465 |
| 03/03/00 | $187.86 | | RLVL | | 4,040 | KH | | | XRR | 0.0465 |
| 02/25/00 | ($240.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/25/00 | ($207.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/04/00 | $240.41 | | RLVL | | 5,170 | KH | | | XRR | 0.0465 |
| 01/06/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/06/00 | $207.86 | | RLVL | | 4,470 | KH | | | XRR | 0.0465 |

## 08000410290000046381 US POST OFFICE 07462

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/01 | ($116.62) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $116.62 | | ESRV | | 2,508 | KH | 05/02/01 | 06/04/01 | XRR | 0.0465 |
| 05/08/01 | ($75.89) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $75.89 | | ESRV | | 1,632 | KH | 04/04/01 | 05/01/01 | XRR | 0.0465 |
| 04/25/01 | ($11.91) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | ($2.29) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | ($102.58) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | ($92.16) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $104.07 | | ESRV | | 2,238 | KH | 03/02/01 | 04/03/01 | XRR | 0.0465 |
| 03/13/01 | ($95.55) | | PAY | 820P | 0 | | | | | 0 |
| 03/01/01 | $102.58 | | ESRV | | 2,206 | KH | 02/02/01 | 03/01/01 | XRR | 0.0465 |
| 02/05/01 | ($100.81) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $97.84 | | ESRV | | 2,104 | KH | | | XRR | 0.0465 |
| 01/03/01 | $100.81 | | ESRV | | 2,168 | KH | | | XRR | 0.0465 |

**[illegible]00041029000046381** **US POST OFFICE 07462** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/01 | ($105.79) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | ($77.70) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $105.79 | | ESRV | | 2,275 | KH | | | XRR | 0.0465 |
| 11/01/00 | $77.70 | | RLVL | | 1,671 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($156.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | ($2.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | $158.29 | | RLVL | | 3,404 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($151.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | ($194.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $151.54 | | RLVL | | 3,259 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($27.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $222.32 | | RLVL | | 4,781 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($2.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/01/00 | ($209.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | ($86.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | $209.34 | | RLVL | | 4,502 | KH | | | XRR | 0.0465 |
| 06/01/00 | $88.21 | | RLVL | | 1,897 | KH | | | XRR | 0.0465 |
| 05/08/00 | ($82.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $82.40 | | RLVL | | 1,772 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($87.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/03/00 | $105.97 | | RLVL | | 2,279 | KH | | | XRR | 0.0465 |
| )4/02/00 | ($105.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/01/00 | $87.84 | | RLVL | | 1,889 | KH | | | XRR | 0.0465 |
| 02/23/00 | ($97.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | $97.05 | | RLVL | | 2,087 | KH | | | XRR | 0.0465 |
| 02/02/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/21/00 | ($111.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/04/00 | $111.41 | | RLVL | | 2,396 | KH | | | XRR | 0.0465 |
| 01/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |

**0800042443000005580** **US POST OFFICE 07827** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($3,310.29) | Cancel | RLVL | | -71,189 | KH | | | | 0.0465 |
| 06/27/01 | ($34.74) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($28.92) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $34.74 | | ESRV | | 747 | KH | 05/01/01 | 05/31/01 | XRR | 0.0465 |
| 04/30/01 | $28.92 | | ESRV | | 622 | KH | 04/03/01 | 04/30/01 | XRR | 0.0465 |
| 04/06/01 | ($36.64) | | PAY | 820P | 0 | | | | | 0 |
| 04/02/01 | $36.64 | | ESRV | | 788 | KH | 03/01/01 | 04/02/01 | XRR | 0.0465 |
| 03/30/01 | ($38.13) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($1.76) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($3.01) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($41.49) | | PAY | 820P | 0 | | | | | 0 |
| )2/28/01 | $38.13 | | ESRV | | 820 | KH | 01/31/01 | 02/28/01 | XRR | 0.0465 |
| 02/09/01 | ($33.99) | | PAY | 820P | 0 | | | | | 0 |

**08000424430000005580** **US POST OFFICE 07827** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/01 | ($29.31) | | PAY | 820P | 0 | | | | | 0 |
| 01/30/01 | $43.25 | | ESRV | | 930 | KH | | | XRR | 0.0465 |
| 01/02/01 | $32.32 | | ESRV | | 695 | KH | | | XRR | 0.0465 |
| 12/04/00 | $33.99 | | ESRV | | 731 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($32.18) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($55.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | $32.18 | | RLVL | | 692 | KH | | | XRR | 0.0465 |
| 10/02/00 | $55.71 | | RLVL | | 1,198 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($56.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/31/00 | $56.45 | | RLVL | | 1,214 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($1.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($55.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | ($45.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | $45.06 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 08/09/00 | ($45.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $3,310.29 | Cancel | RLVL | | 71,189 | KH | | | XRR | 0.0465 |
| 08/02/00 | $55.29 | | RLVL | | 1,189 | KH | | | XRR | 0.0465 |
| 06/30/00 | $46.92 | | RLVL | | 1,009 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($35.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/31/00 | $35.90 | | RLVL | | 772 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($34.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| )5/01/00 | $34.97 | | RLVL | | 752 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($47.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/31/00 | $47.15 | | RLVL | | 1,014 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($70.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/29/00 | $70.31 | | RLVL | | 1,512 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($106.67) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/01/00 | $106.67 | | RLVL | | 2,294 | KH | | | XRR | 0.0465 |
| 02/01/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($62.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/03/00 | $62.26 | | RLVL | | 1,339 | KH | | | XRR | 0.0465 |

**08000507320000409260** **US POST OFFICE 07874** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($169.31) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($169.31) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $169.31 | | ADJ | MD | 0 | | | | | 0 |
| 06/15/01 | $169.31 | | ESRV | | 3,641 | KH | 05/13/01 | 06/15/01 | XRR | 0.0465 |
| 06/06/01 | ($142.15) | | PAY | 820P | 0 | | | | | 0 |
| 05/12/01 | $142.15 | | ESRV | | 3,057 | KH | 04/17/01 | 05/12/01 | XRR | 0.0465 |
| 05/04/01 | ($165.08) | | PAY | 820P | 0 | | | | | 0 |
| 04/16/01 | $165.08 | | ESRV | | 3,550 | KH | 03/16/01 | 04/16/01 | XRR | 0.0465 |
| 04/10/01 | ($170.05) | | PAY | 820P | 0 | | | | | 0 |
| )3/15/01 | $170.05 | | ESRV | | 3,657 | KH | 02/15/01 | 03/15/01 | XRR | 0.0465 |
| 03/09/01 | ($182.75) | | PAY | 820P | 0 | | | | | 0 |

## 08000507320000409260 US POST OFFICE 07874 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/01 | $182.75 | | ESRV | | 3,930 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($221.99) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $221.99 | | ESRV | | 4,774 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($168.38) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $168.38 | | ESRV | | 3,621 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($154.75) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | $154.75 | | RLVL | | 3,328 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($133.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | $133.08 | | RLVL | | 2,862 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($200.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | $200.46 | | RLVL | | 4,311 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($200.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | $200.74 | | RLVL | | 4,317 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($232.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/17/00 | $232.83 | | RLVL | | 5,007 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($162.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/15/00 | $162.47 | | RLVL | | 3,494 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($160.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/15/00 | $160.47 | | RLVL | | 3,451 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($146.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | $146.34 | | RLVL | | 3,147 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($231.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($149.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/14/00 | $149.40 | | RLVL | | 3,213 | KH | | | XRR | 0.0465 |
| 02/15/00 | $231.48 | | RLVL | | 4,978 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($167.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/13/00 | $167.54 | | RLVL | | 3,603 | KH | | | XRR | 0.0465 |

## 08000530690000229728 US POST OFFICE 07850 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($95.79) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $95.79 | | ESRV | | 2,060 | KH | 05/08/01 | 06/07/01 | XRR | 0.0465 |
| 05/28/01 | ($103.32) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $103.32 | | ESRV | | 2,222 | KH | 04/10/01 | 05/07/01 | XRR | 0.0465 |
| 05/04/01 | ($148.61) | | PAY | 820P | 0 | | | | | 0 |
| 04/09/01 | $148.61 | | ESRV | | 3,196 | KH | 03/09/01 | 04/09/01 | XRR | 0.0465 |
| 04/06/01 | ($126.53) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $126.53 | | ESRV | | 2,721 | KH | 02/09/01 | 03/08/01 | XRR | 0.0465 |
| 03/05/01 | ($171.54) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $171.54 | | ESRV | | 3,689 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($167.26) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $167.26 | | ESRV | | 3,597 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($147.96) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | $147.96 | | ESRV | | 3,182 | KH | | | XRR | 0.0465 |

**0800053069000229728 US POST OFFICE 07850** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/00 | ($114.06) | | PAY | 820P | 0 | | | | | 0 |
| 11/08/00 | $114.06 | | RLVL | | 2,453 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($127.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/09/00 | $127.22 | | RLVL | | 2,736 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($176.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/09/00 | $176.37 | | RLVL | | 3,793 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($176.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $176.42 | | RLVL | | 3,794 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($179.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $179.07 | | RLVL | | 3,851 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($121.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $121.41 | | RLVL | | 2,611 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($133.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $133.59 | | RLVL | | 2,873 | KH | | | XRR | 0.0465 |
| 04/25/00 | ($119.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $119.41 | | RLVL | | 2,568 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($126.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | $126.57 | | RLVL | | 2,722 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($162.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $162.38 | | RLVL | | 3,492 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($175.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| )1/11/00 | $175.12 | | RLVL | | 3,766 | KH | | | XRR | 0.0465 |

**0800059550000089910 US POST OFFICE 07435** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($114.90) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $114.90 | | ESRV | | 2,471 | KH | 05/04/01 | 06/05/01 | XRR | 0.0465 |
| 05/30/01 | ($126.39) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | ($130.99) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $126.39 | | ESRV | | 2,718 | KH | 04/05/01 | 05/03/01 | XRR | 0.0465 |
| 04/04/01 | $130.99 | | ESRV | | 2,817 | KH | 03/03/01 | 04/04/01 | XRR | 0.0465 |
| 03/30/01 | ($110.58) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $110.58 | | ESRV | | 2,378 | KH | 02/02/01 | 03/02/01 | XRR | 0.0465 |
| 03/02/01 | ($99.93) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | ($108.25) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $99.93 | | ESRV | | 2,149 | KH | | | XRR | 0.0465 |
| 01/09/01 | ($120.81) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $108.25 | | ESRV | | 2,328 | KH | | | XRR | 0.0465 |
| 12/06/00 | $120.81 | | ESRV | | 2,598 | KH | | | XRR | 0.0465 |
| 12/05/00 | ($111.60) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $111.60 | | RLVL | | 2,400 | KH | | | XRR | 0.0465 |
| 10/10/00 | ($121.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $121.37 | | RLVL | | 2,610 | KH | | | XRR | 0.0465 |
| )9/29/00 | ($161.26) | | PAY | 820P | 0 | | | | XRR | 0 |

**08000595500000089910 US POST OFFICE 07435** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/00 | ($178.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | $178.37 | | RLVL | | 3,836 | KH | | | XRR | 0.0465 |
| 08/04/00 | $161.26 | | RLVL | | 3,468 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($208.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $208.51 | | RLVL | | 4,484 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($151.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/05/00 | $151.68 | | RLVL | | 3,262 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($110.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $110.11 | | RLVL | | 2,368 | KH | | | XRR | 0.0465 |
| 04/04/00 | $119.13 | | RLVL | | 2,562 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($119.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($106.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $106.53 | | RLVL | | 2,291 | KH | | | XRR | 0.0465 |
| 02/25/00 | ($117.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/03/00 | $117.13 | | RLVL | | 2,519 | KH | | | XRR | 0.0465 |
| 02/03/00 | ($127.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/03/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/05/00 | $127.13 | | RLVL | | 2,734 | KH | | | XRR | 0.0465 |

**08000641470000367155 US POST OFFICE 07843** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($308.30) | | PAY | 820P | 0 | | | | | 0 |
| 07/05/01 | ($300.00) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $308.30 | | ESRV | | 6,630 | KH | 05/15/01 | 06/14/01 | XRR | 0.0465 |
| 06/06/01 | ($16.67) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($191.12) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $316.67 | | ESRV | | 6,810 | KH | 04/13/01 | 05/14/01 | XRR | 0.0465 |
| 04/12/01 | $191.12 | | ESRV | | 4,110 | KH | 03/15/01 | 04/12/01 | XRR | 0.0465 |
| 03/30/01 | ($172.98) | | PAY | 820P | 0 | | | | | 0 |
| 03/14/01 | $172.98 | | ESRV | | 3,720 | KH | 02/14/01 | 03/14/01 | XRR | 0.0465 |
| 03/07/01 | ($185.07) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $185.07 | | ESRV | | 3,980 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($212.51) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/01 | $212.51 | | ESRV | | 4,570 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($184.61) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | $184.61 | | ESRV | | 3,970 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($198.56) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | ($209.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/13/00 | $198.56 | | RLVL | | 4,270 | KH | | | XRR | 0.0465 |
| 10/12/00 | $209.72 | | RLVL | | 4,510 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($375.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $375.72 | | RLVL | | 8,080 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($381.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 8/14/00 | ($477.56) | | PAY | 820P | 0 | | | | XRR | 0 |

**0800064147000036715** **US POST OFFICE 07843** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/00 | $381.30 | | RLVL | | 8,200 | KH | | | XRR | 0.0465 |
| 07/17/00 | $477.56 | | RLVL | | 10,270 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($323.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/14/00 | $323.64 | | RLVL | | 6,960 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($219.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | $219.95 | | RLVL | | 4,730 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($211.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | $211.58 | | RLVL | | 4,550 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($155.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/11/00 | $155.78 | | RLVL | | 3,350 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($221.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/14/00 | $221.34 | | RLVL | | 4,760 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($219.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/13/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/13/00 | $219.95 | | RLVL | | 4,730 | KH | | | XRR | 0.0465 |

**08000732620000132482** **US POST OFFICE 07826** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($95.33) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($67.89) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $95.33 | | ESRV | | 2,050 | KH | 05/05/01 | 06/06/01 | XRR | 0.0465 |
| 06/06/01 | ($1.76) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | ($57.30) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $67.89 | | ESRV | | 1,460 | KH | 04/06/01 | 05/04/01 | XRR | 0.0465 |
| 04/05/01 | $59.06 | | ESRV | | 1,270 | KH | 03/07/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($15.35) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($102.77) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $15.35 | | ESRV | | 330 | KH | 02/06/01 | 03/06/01 | XRR | 0.0465 |
| 02/09/01 | ($60.92) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($58.13) | | PAY | 820P | 0 | | | | | 0 |
| 02/05/01 | $102.77 | | ESRV | | 2,210 | KH | | | XRR | 0.0465 |
| 01/05/01 | $58.13 | | ESRV | | 1,250 | KH | | | XRR | 0.0465 |
| 12/07/00 | $60.92 | | ESRV | | 1,310 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($69.75) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $69.75 | | RLVL | | 1,500 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($136.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($2.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($84.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $84.17 | | RLVL | | 1,810 | KH | | | XRR | 0.0465 |
| 09/07/00 | $139.04 | | RLVL | | 2,990 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($106.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | ($156.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $106.95 | | RLVL | | 2,300 | KH | | | XRR | 0.0465 |
| 07/07/00 | $156.71 | | RLVL | | 3,370 | KH | | | XRR | 0.0465 |

**08000732620000132482** **US POST OFFICE 07826** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/00 | ($140.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/06/00 | $140.43 | | RLVL | | 3,020 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($96.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($121.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $96.26 | | RLVL | | 2,070 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($99.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($123.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($93.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $121.37 | | RLVL | | 2,610 | KH | | | XRR | 0.0465 |
| 03/03/00 | $93.93 | | RLVL | | 2,020 | KH | | | XRR | 0.0465 |
| 02/04/00 | $99.51 | | RLVL | | 2,140 | KH | | | XRR | 0.0465 |
| 01/06/00 | $123.69 | | RLVL | | 2,660 | KH | | | XRR | 0.0465 |

**08000732620000132483** **US POST OFFICE 07826** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($142.94) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $142.94 | | ESRV | | 3,074 | KH | 05/05/01 | 06/06/01 | XRR | 0.0465 |
| 06/06/01 | ($120.95) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $120.95 | | ESRV | | 2,601 | KH | 04/06/01 | 05/04/01 | XRR | 0.0465 |
| 04/10/01 | ($113.74) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $113.74 | | ESRV | | 2,446 | KH | 03/07/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($163.68) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($128.01) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $163.68 | | ESRV | | 3,520 | KH | 02/06/01 | 03/06/01 | XRR | 0.0465 |
| 02/09/01 | ($146.01) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($167.26) | | PAY | 820P | 0 | | | | | 0 |
| 02/05/01 | $128.01 | | ESRV | | 2,753 | KH | | | XRR | 0.0465 |
| 01/05/01 | $146.01 | | ESRV | | 3,140 | KH | | | XRR | 0.0465 |
| 12/07/00 | $167.26 | | ESRV | | 3,597 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($149.92) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $149.92 | | RLVL | | 3,224 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($169.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($3.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($258.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $169.59 | | RLVL | | 3,647 | KH | | | XRR | 0.0465 |
| 09/07/00 | $261.84 | | RLVL | | 5,631 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($227.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | ($305.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $227.01 | | RLVL | | 4,882 | KH | | | XRR | 0.0465 |
| 07/07/00 | $305.18 | | RLVL | | 6,563 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($153.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/06/00 | $153.26 | | RLVL | | 3,296 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($147.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 5/05/00 | ($169.07) | | PAY | 820P | 0 | | | | XRR | 0 |

**08000732620000132483 US POST OFFICE 07826** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/00 | $147.45 | | RLVL | | 3,171 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($149.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($131.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($123.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $169.07 | | RLVL | | 3,636 | KH | | | XRR | 0.0465 |
| 03/03/00 | $149.22 | | RLVL | | 3,209 | KH | | | XRR | 0.0465 |
| 02/04/00 | $123.92 | | RLVL | | 2,665 | KH | | | XRR | 0.0465 |
| 01/06/00 | $131.36 | | RLVL | | 2,825 | KH | | | XRR | 0.0465 |

**08000788760000177756 US POST OFFICE 07866** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($90.77) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $90.77 | | ESRV | | 1,952 | KH | 05/08/01 | 06/07/01 | XRR | 0.0465 |
| 05/28/01 | ($41.57) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $41.57 | | ESRV | | 894 | KH | 04/07/01 | 05/07/01 | XRR | 0.0465 |
| 05/02/01 | ($40.41) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | $40.41 | | ESRV | | 869 | KH | 03/08/01 | 04/06/01 | XRR | 0.0465 |
| 03/30/01 | ($38.83) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $38.83 | | ESRV | | 835 | KH | 02/07/01 | 03/07/01 | XRR | 0.0465 |
| 02/28/01 | ($40.73) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $40.73 | | ESRV | | 876 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($41.48) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $41.48 | | ESRV | | 892 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($37.15) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $37.15 | | ESRV | | 799 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($40.64) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $40.64 | | RLVL | | 874 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($44.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $44.31 | | RLVL | | 953 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($63.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $63.38 | | RLVL | | 1,363 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($71.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $71.94 | | RLVL | | 1,547 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($59.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/07/00 | $59.57 | | RLVL | | 1,281 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($50.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/07/00 | $50.17 | | RLVL | | 1,079 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($38.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/06/00 | $38.22 | | RLVL | | 822 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($40.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/06/00 | $40.83 | | RLVL | | 878 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($34.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/07/00 | $34.04 | | RLVL | | 732 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($35.57) | | PAY | 820P | 0 | | | | XRR | 0 |

**0800078876000177756** **US POST OFFICE 07866** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/08/00 | $35.57 | | RLVL | | 765 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($36.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | $36.92 | | RLVL | | 794 | KH | | | XRR | 0.0465 |

**08001125080000322986** **US POST OFFICE 07885** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($1,447.08) | | PAY | 820P | 0 | | | | | 0 |
| 06/13/01 | $1,447.08 | | ESRV | | 31,120 | KH | 05/12/01 | 06/13/01 | XRR | 0.0465 |
| 06/06/01 | ($1,372.68) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | $1,372.68 | | ESRV | | 29,520 | KH | 04/11/01 | 05/11/01 | XRR | 0.0465 |
| 05/02/01 | ($1,182.96) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $1,182.96 | | ESRV | | 25,440 | KH | 03/13/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($1,168.08) | | PAY | 820P | 0 | | | | | 0 |
| 03/12/01 | $1,168.08 | | ESRV | | 25,120 | KH | 02/11/01 | 03/12/01 | XRR | 0.0465 |
| 03/06/01 | ($1,153.20) | | PAY | 820P | 0 | | | | | 0 |
| 02/10/01 | $1,153.20 | | ESRV | | 24,800 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($1,264.80) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | $1,264.80 | | ESRV | | 27,200 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($1,212.72) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $1,212.72 | | ESRV | | 26,080 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($1,138.32) | | PAY | 820P | 0 | | | | | 0 |
| 11/10/00 | $1,138.32 | | RLVL | | 24,480 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($1,153.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/11/00 | $1,153.20 | | RLVL | | 24,800 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($1,610.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $1,610.76 | | RLVL | | 34,640 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($1,599.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/11/00 | $1,599.60 | | RLVL | | 34,400 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($1,562.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $1,562.40 | | RLVL | | 33,600 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($1,499.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $1,499.16 | | RLVL | | 32,240 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($1,186.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $1,186.68 | | RLVL | | 25,520 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($1,168.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/12/00 | $1,168.08 | | RLVL | | 25,120 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($1,127.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/10/00 | $1,127.16 | | RLVL | | 24,240 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($1,145.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/11/00 | $1,145.76 | | RLVL | | 24,640 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($1,294.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/12/00 | $1,294.56 | | RLVL | | 27,840 | KH | | | XRR | 0.0465 |

**0?00112568000310O894** **US POST OFFICE 07885** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($1,331.76) | | PAY | 820P | 0 | | | | | 0 |
| 06/13/01 | $1,331.76 | | ESRV | | 28,640 | KH | 05/12/01 | 06/13/01 | XRR | 0.0465 |
| 06/06/01 | ($1,229.46) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | $1,229.46 | | ESRV | | 26,440 | KH | 04/11/01 | 05/11/01 | XRR | 0.0465 |
| 05/02/01 | ($1,026.72) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $1,026.72 | | ESRV | | 22,080 | KH | 03/13/01 | 04/10/01 | XRR | 0.0465 |
| 04/06/01 | ($1,023.00) | | PAY | 820P | 0 | | | | | 0 |
| 03/12/01 | $1,023.00 | | ESRV | | 22,000 | KH | 02/11/01 | 03/12/01 | XRR | 0.0465 |
| 03/07/01 | ($1,019.28) | | PAY | 820P | 0 | | | | | 0 |
| 02/10/01 | $1,019.28 | | ESRV | | 21,920 | KH | | | XRR | 0.0465 |
| 02/06/01 | ($1,151.34) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | $1,151.34 | | ESRV | | 24,760 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($1,060.20) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($1,108.56) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $1,060.20 | | ESRV | | 22,800 | KH | | | XRR | 0.0465 |
| 11/10/00 | $1,108.56 | | RLVL | | 23,840 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($1,037.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | ($1,461.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/11/00 | $1,037.88 | | RLVL | | 22,320 | KH | | | XRR | 0.0465 |
| 09/13/00 | $1,461.96 | | RLVL | | 31,440 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($1,411.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| )8/11/00 | $1,411.74 | | RLVL | | 30,360 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($1,365.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $1,365.24 | | RLVL | | 29,360 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($1,288.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $1,288.98 | | RLVL | | 27,720 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($1,186.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $1,186.68 | | RLVL | | 25,520 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($1,279.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/12/00 | $1,279.68 | | RLVL | | 27,520 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($1,088.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/10/00 | $1,088.10 | | RLVL | | 23,400 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($1,205.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/11/00 | $1,205.28 | | RLVL | | 25,920 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($1,075.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/12/00 | $1,075.08 | | RLVL | | 23,120 | KH | | | XRR | 0.0465 |

**08001160460000231931** **US POST OFFICE 07885** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($327.36) | | PAY | 820P | 0 | | | | | 0 |
| 06/08/01 | $327.36 | | ESRV | | 7,040 | KH | 05/09/01 | 06/08/01 | XRR | 0.0465 |
| 05/28/01 | ($424.08) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($305.04) | | PAY | 820P | 0 | | | | | 0 |
| )5/08/01 | $305.04 | | ESRV | | 6,560 | KH | 04/10/01 | 05/08/01 | XRR | 0.0465 |
| 04/09/01 | $424.08 | | ESRV | | 9,120 | KH | 03/10/01 | 04/09/01 | XRR | 0.0465 |

**08001160460000231931 US POST OFFICE 07885** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/01 | ($539.40) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $539.40 | | ESRV | | 11,600 | KH | 02/09/01 | 03/09/01 | XRR | 0.0465 |
| 02/28/01 | ($617.52) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $617.52 | | ESRV | | 13,280 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($665.88) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $665.88 | | ESRV | | 14,320 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($539.40) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $539.40 | | ESRV | | 11,600 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($200.88) | | PAY | 820P | 0 | | | | | 0 |
| 11/08/00 | $200.88 | | RLVL | | 4,320 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($219.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/09/00 | $219.48 | | RLVL | | 4,720 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($349.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $349.68 | | RLVL | | 7,520 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($372.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $372.00 | | RLVL | | 8,000 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($416.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | $416.64 | | RLVL | | 8,960 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($282.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $282.72 | | RLVL | | 6,080 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($279.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | $279.00 | | RLVL | | 6,000 | KH | | | XRR | 0.0465 |
| 04/25/00 | ($316.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/10/00 | $316.20 | | RLVL | | 6,800 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($465.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | $465.00 | | RLVL | | 10,000 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($844.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $844.44 | | RLVL | | 18,160 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($580.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/10/00 | $580.32 | | RLVL | | 12,480 | KH | | | XRR | 0.0465 |

**08001184750000630764 US POST OFFICE 07876** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($465.00) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($465.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $465.00 | | ADJ | MD | 0 | | | | | 0 |
| 06/22/01 | $465.00 | | ESRV | | 10,000 | KH | 05/22/01 | 06/22/01 | XRR | 0.0465 |
| 06/19/01 | ($358.98) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $358.98 | | ESRV | | 7,720 | KH | 04/24/01 | 05/21/01 | XRR | 0.0465 |
| 05/18/01 | ($332.94) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $332.94 | | ESRV | | 7,160 | KH | 03/22/01 | 04/23/01 | XRR | 0.0465 |
| 04/06/01 | ($293.88) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $293.88 | | ESRV | | 6,320 | KH | 02/22/01 | 03/21/01 | XRR | 0.0465 |
| 03/09/01 | ($303.18) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $303.18 | | ESRV | | 6,520 | KH | | | XRR | 0.0465 |

**0[illegible]001184750000630764 US POST OFFICE 07876** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/01 | ($360.84) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $360.84 | | ESRV | | 7,760 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($355.26) | | PAY | 820P | 0 | | | | | 0 |
| 12/22/00 | $355.26 | | ESRV | | 7,640 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($349.68) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $349.68 | | ESRV | | 7,520 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($308.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $308.76 | | RLVL | | 6,640 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($468.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/23/00 | $468.72 | | RLVL | | 10,080 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($372.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $372.00 | | RLVL | | 8,000 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($429.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $429.66 | | RLVL | | 9,240 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($353.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $353.40 | | RLVL | | 7,600 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($327.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $327.36 | | RLVL | | 7,040 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($308.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/22/00 | $308.76 | | RLVL | | 6,640 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($265.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 3/21/00 | $265.98 | | RLVL | | 5,720 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($295.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $295.74 | | RLVL | | 6,360 | KH | | | XRR | 0.0465 |
| 02/14/00 | ($306.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/22/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/22/00 | $306.90 | | RLVL | | 6,600 | KH | | | XRR | 0.0465 |

**08001384630000052181 US POST OFFICE 07832** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($75.33) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $75.33 | | ESRV | | 1,620 | KH | 05/03/01 | 06/05/01 | XRR | 0.0465 |
| 05/21/01 | ($63.24) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | $63.24 | | ESRV | | 1,360 | KH | 04/04/01 | 05/02/01 | XRR | 0.0465 |
| 04/23/01 | ($69.75) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $69.75 | | ESRV | | 1,500 | KH | 03/03/01 | 04/03/01 | XRR | 0.0465 |
| 03/21/01 | ($65.57) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $65.57 | | ESRV | | 1,410 | KH | 02/02/01 | 03/02/01 | XRR | 0.0465 |
| 02/23/01 | ($65.10) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $65.10 | | ESRV | | 1,400 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($66.50) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $66.50 | | ESRV | | 1,430 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($71.15) | | PAY | 820P | 0 | | | | | 0 |
| 2/05/00 | $71.15 | | ESRV | | 1,530 | KH | | | XRR | 0.0465 |

**08001384630000052181** **US POST OFFICE 07832** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/00 | ($59.06) | | PAY | 820P | 0 | | | | | 0 |
| 11/01/00 | $59.06 | | RLVL | | 1,270 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($82.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | $82.31 | | RLVL | | 1,770 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($96.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $96.26 | | RLVL | | 2,070 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($98.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $98.58 | | RLVL | | 2,120 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($110.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $110.21 | | RLVL | | 2,370 | KH | | | XRR | 0.0465 |
| 06/20/00 | ($80.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $80.91 | | RLVL | | 1,740 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($59.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $59.06 | | RLVL | | 1,270 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($63.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/03/00 | $63.71 | | RLVL | | 1,370 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($63.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $63.24 | | RLVL | | 1,360 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($63.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/02/00 | $63.24 | | RLVL | | 1,360 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($71.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $71.15 | | RLVL | | 1,530 | KH | | | XRR | 0.0465 |

**08001484880000905201** **US POST OFFICE 07419** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($73.98) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($1.46) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($75.44) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $75.44 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | ($62.99) | | PAY | 820P | 0 | | | | | 0 |
| 06/11/01 | $73.98 | | ESRV | | 1,591 | KH | 05/10/01 | 06/11/01 | XRR | 0.0465 |
| 05/09/01 | $64.45 | | ESRV | | 1,386 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($62.03) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $62.03 | | ESRV | | 1,334 | KH | 03/10/01 | 04/10/01 | XRR | 0.0465 |
| 04/09/01 | ($57.33) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $57.33 | | ESRV | | 1,233 | KH | 02/09/01 | 03/09/01 | XRR | 0.0465 |
| 02/28/01 | ($58.50) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $58.50 | | ESRV | | 1,258 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($52.03) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | ($62.96) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | ($0.47) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $52.03 | | ESRV | | 1,119 | KH | | | XRR | 0.0465 |
| 2/19/00 | ($67.19) | | PAY | 820P | 0 | | | | | 0 |

**08001484880000905201 US POST OFFICE 07419** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/00 | ($62.26) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | $62.96 | | ESRV | | 1,354 | KH | | | XRR | 0.0465 |
| 11/08/00 | $62.73 | | RLVL | | 1,349 | KH | | | XRR | 0.0465 |
| 10/11/00 | $67.19 | | RLVL | | 1,445 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($84.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $84.26 | | RLVL | | 1,812 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($79.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/10/00 | $79.65 | | RLVL | | 1,713 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($95.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/13/00 | $95.70 | | RLVL | | 2,058 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($79.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $79.70 | | RLVL | | 1,714 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($49.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/06/00 | $49.48 | | RLVL | | 1,064 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($61.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/10/00 | $61.33 | | RLVL | | 1,319 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($56.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $56.22 | | RLVL | | 1,209 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($57.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $57.47 | | RLVL | | 1,236 | KH | | | XRR | 0.0465 |
| 02/03/00 | ($58.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/11/00 | $58.26 | | RLVL | | 1,253 | KH | | | XRR | 0.0465 |

**08001485080000905203 US POST OFFICE 07419** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($60.17) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($1.39) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $61.56 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($61.56) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | ($54.74) | | PAY | 820P | 0 | | | | | 0 |
| 06/11/01 | $60.17 | | ESRV | | 1,294 | KH | 05/10/01 | 06/11/01 | XRR | 0.0465 |
| 05/09/01 | $56.13 | | ESRV | | 1,207 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($47.06) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $47.06 | | ESRV | | 1,012 | KH | 03/10/01 | 04/10/01 | XRR | 0.0465 |
| 04/09/01 | ($53.10) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $53.10 | | ESRV | | 1,142 | KH | 02/09/01 | 03/09/01 | XRR | 0.0465 |
| 02/28/01 | ($49.80) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $49.80 | | ESRV | | 1,071 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($46.45) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | ($56.22) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | ($63.19) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | ($53.52) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $46.45 | | ESRV | | 999 | KH | | | XRR | 0.0465 |
| 2/12/00 | $56.22 | | ESRV | | 1,209 | KH | | | XRR | 0.0465 |

**08001485080000905203** **US POST OFFICE 07419** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/00 | $53.52 | | RLVL | | 1,151 | KH | | | XRR | 0.0465 |
| 10/11/00 | $63.19 | | RLVL | | 1,359 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($77.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $77.10 | | RLVL | | 1,658 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($64.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/10/00 | $64.45 | | RLVL | | 1,386 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($70.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/13/00 | $70.22 | | RLVL | | 1,510 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($58.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $58.73 | | RLVL | | 1,263 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($41.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/06/00 | $41.34 | | RLVL | | 889 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($51.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/10/00 | $51.06 | | RLVL | | 1,098 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($46.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $46.31 | | RLVL | | 996 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($42.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $42.59 | | RLVL | | 916 | KH | | | XRR | 0.0465 |
| 02/03/00 | ($55.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/11/00 | $55.15 | | RLVL | | 1,186 | KH | | | XRR | 0.0465 |

**01554900000052468** **US POST OFFICE 07830** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($141.83) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $141.83 | | ESRV | | 3,050 | KH | 05/02/01 | 06/01/01 | XRR | 0.0465 |
| 05/28/01 | ($111.60) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $111.60 | | ESRV | | 2,400 | KH | 04/03/01 | 05/01/01 | XRR | 0.0465 |
| 04/23/01 | ($119.04) | | PAY | 820P | 0 | | | | | 0 |
| 04/02/01 | $119.04 | | ESRV | | 2,560 | KH | 03/03/01 | 04/02/01 | XRR | 0.0465 |
| 03/30/01 | ($113.46) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | ($97.65) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $113.46 | | ESRV | | 2,440 | KH | 02/02/01 | 03/02/01 | XRR | 0.0465 |
| 02/02/01 | ($136.71) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $97.65 | | ESRV | | 2,100 | KH | | | XRR | 0.0465 |
| 01/04/01 | $136.71 | | ESRV | | 2,940 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($134.85) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $134.85 | | ESRV | | 2,900 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($113.93) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($177.63) | | PAY | 820P | 0 | | | | | 0 |
| 11/01/00 | $113.93 | | RLVL | | 2,450 | KH | | | XRR | 0.0465 |
| 10/03/00 | $177.63 | | RLVL | | 3,820 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($201.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | ($173.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $201.81 | | RLVL | | 4,340 | KH | | | XRR | 0.0465 |

**08001554900000052468** **US POST OFFICE 07830** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/00 | ($208.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $173.91 | | RLVL | | 3,740 | KH | | | XRR | 0.0465 |
| 07/06/00 | $208.79 | | RLVL | | 4,490 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($154.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $154.85 | | RLVL | | 3,330 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($103.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $103.70 | | RLVL | | 2,230 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($130.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/03/00 | $130.67 | | RLVL | | 2,810 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($126.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($123.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $126.95 | | RLVL | | 2,730 | KH | | | XRR | 0.0465 |
| 02/02/00 | $123.23 | | RLVL | | 2,650 | KH | | | XRR | 0.0465 |
| 02/02/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($146.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $146.01 | | RLVL | | 3,140 | KH | | | XRR | 0.0465 |

**08001571700000051533** **US POST OFFICE 08551** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($93.00) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $93.00 | | ESRV | | 2,000 | KH | 05/05/01 | 06/07/01 | XRR | 0.0465 |
| 05/28/01 | ($92.54) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $92.54 | | ESRV | | 1,990 | KH | 04/05/01 | 05/04/01 | XRR | 0.0465 |
| 04/23/01 | ($26.97) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | ($136.71) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $26.97 | | ESRV | | 580 | KH | 03/07/01 | 04/04/01 | XRR | 0.0465 |
| 03/06/01 | $136.71 | | ESRV | | 2,940 | KH | 02/07/01 | 03/06/01 | XRR | 0.0465 |
| 02/28/01 | ($66.50) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $66.50 | | ESRV | | 1,430 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($70.68) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $70.68 | | ESRV | | 1,520 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($70.68) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $70.68 | | ESRV | | 1,520 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($79.98) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $79.98 | | RLVL | | 1,720 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($88.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $88.82 | | RLVL | | 1,910 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($119.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/07/00 | $119.97 | | RLVL | | 2,580 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($112.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $112.53 | | RLVL | | 2,420 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($133.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $133.46 | | RLVL | | 2,870 | KH | | | XRR | 0.0465 |
| 6/23/00 | ($90.68) | | PAY | 820P | 0 | | | | XRR | 0 |

**08001571700000051533 US POST OFFICE 08551** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/00 | $90.68 | | RLVL | | 1,950 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($65.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $65.10 | | RLVL | | 1,400 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($65.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $65.57 | | RLVL | | 1,410 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($60.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $60.92 | | RLVL | | 1,310 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($71.15) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/07/00 | $71.15 | | RLVL | | 1,530 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($68.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | $68.82 | | RLVL | | 1,480 | KH | | | XRR | 0.0465 |

**08001811930000414128 US POST OFFICE 07460** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($10.42) | Cancel | RLVL | | -224 | KH | | | | 0.0465 |
| 07/10/01 | ($11.35) | Cancel | RLVL | | -244 | KH | | | | 0.0465 |
| 07/10/01 | ($34.41) | Cancel | RLVL | | -740 | KH | | | | 0.0465 |
| )7/10/01 | ($13.58) | Cancel | RLVL | | -292 | KH | | | | 0.0465 |
| 09/06/00 | ($13.58) | Cancel | RLVL | | -292 | KH | | | XRR | 0.0465 |
| 07/31/00 | $11.35 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 05/09/00 | ($11.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | $10.42 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/15/00 | $34.41 | Cancel | RLVL | | 740 | KH | | | XRR | 0.0465 |
| 02/14/00 | $13.58 | Cancel | RLVL | | 292 | KH | | | XRR | 0.0465 |
| 01/17/00 | ($10.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/15/00 | $11.35 | Cancel | RLVL | | 244 | KH | | | XRR | 0.0465 |
| 01/15/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/15/00 | $10.42 | Cancel | RLVL | | 224 | KH | | | XRR | 0.0465 |

**08001900490000233902 US POST OFFICE 07822** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($59.15) | | PAY | 820P | 0 | | | | | 0 |
| 06/08/01 | $59.15 | | ESRV | | 1,272 | KH | 05/08/01 | 06/08/01 | XRR | 0.0465 |
| 05/28/01 | ($56.50) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $56.50 | | ESRV | | 1,215 | KH | 04/10/01 | 05/07/01 | XRR | 0.0465 |
| 05/01/01 | ($56.78) | | PAY | 820P | 0 | | | | | 0 |
| 04/09/01 | $56.78 | | ESRV | | 1,221 | KH | 03/09/01 | 04/09/01 | XRR | 0.0465 |
| 03/30/01 | ($51.57) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $51.57 | | ESRV | | 1,109 | KH | 02/08/01 | 03/08/01 | XRR | 0.0465 |
| 3/07/01 | ($54.45) | | PAY | 820P | 0 | | | | | 0 |

**08001900490000233902** **US POST OFFICE 07822** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/01 | $54.45 | | ESRV | | 1,171 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($53.57) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $53.57 | | ESRV | | 1,152 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($60.82) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $60.82 | | ESRV | | 1,308 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($49.10) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $49.10 | | RLVL | | 1,056 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($55.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/09/00 | $55.38 | | RLVL | | 1,191 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($71.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($81.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $81.00 | | RLVL | | 1,742 | KH | | | XRR | 0.0465 |
| 08/09/00 | $71.19 | | RLVL | | 1,531 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($84.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $84.77 | | RLVL | | 1,823 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($56.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $56.73 | | RLVL | | 1,220 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($57.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | $57.01 | | RLVL | | 1,226 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($46.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $46.45 | | RLVL | | 999 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($47.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | $47.10 | | RLVL | | 1,013 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($52.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/08/00 | $52.31 | | RLVL | | 1,125 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($57.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/10/00 | $57.15 | | RLVL | | 1,229 | KH | | | XRR | 0.0465 |

**08002052850003132730** **US POST OFFICE 08833** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($310.62) | | PAY | 820P | 0 | | | | | 0 |
| 06/08/01 | $310.62 | | ESRV | | 6,680 | KH | 05/08/01 | 06/08/01 | XRR | 0.0465 |
| 06/06/01 | ($249.24) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $249.24 | | ESRV | | 5,360 | KH | 04/10/01 | 05/07/01 | XRR | 0.0465 |
| 05/02/01 | ($258.54) | | PAY | 820P | 0 | | | | | 0 |
| 04/09/01 | $258.54 | | ESRV | | 5,560 | KH | 03/09/01 | 04/09/01 | XRR | 0.0465 |
| 03/30/01 | ($212.04) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $212.04 | | ESRV | | 4,560 | KH | 02/08/01 | 03/08/01 | XRR | 0.0465 |
| 03/07/01 | ($262.26) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | $262.26 | | ESRV | | 5,640 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($286.44) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $286.44 | | ESRV | | 6,160 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($260.40) | | PAY | 820P | 0 | | | | | 0 |
| 2/08/00 | $260.40 | | ESRV | | 5,600 | KH | | | XRR | 0.0465 |

**08002052850003132730** **US POST OFFICE 08833** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/00 | ($249.24) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $249.24 | | RLVL | | 5,360 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($269.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $269.70 | | RLVL | | 5,800 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($440.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $440.82 | | RLVL | | 9,480 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($390.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $390.60 | | RLVL | | 8,400 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($399.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $399.90 | | RLVL | | 8,600 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($275.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/07/00 | $275.28 | | RLVL | | 5,920 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($251.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $251.10 | | RLVL | | 5,400 | KH | | | XRR | 0.0465 |
| 04/25/00 | ($254.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $254.82 | | RLVL | | 5,480 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($273.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | $273.42 | | RLVL | | 5,880 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($264.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/08/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/08/00 | $264.12 | | RLVL | | 5,680 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($286.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/10/00 | $286.44 | | RLVL | | 6,160 | KH | | | XRR | 0.0465 |

**08002123040000237366** **US POST OFFICE 08888** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($32.46) | | PAY | 820P | 0 | | | | | 0 |
| 06/08/01 | $32.46 | | ESRV | | 698 | KH | 05/09/01 | 06/08/01 | XRR | 0.0465 |
| 05/28/01 | ($70.22) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $70.22 | | ESRV | | 1,510 | KH | 04/10/01 | 05/08/01 | XRR | 0.0465 |
| 05/02/01 | ($159.45) | | PAY | 820P | 0 | | | | | 0 |
| 04/09/01 | $159.45 | | ESRV | | 3,429 | KH | 03/09/01 | 04/09/01 | XRR | 0.0465 |
| 03/30/01 | ($182.51) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $182.51 | | ESRV | | 3,925 | KH | 02/08/01 | 03/08/01 | XRR | 0.0465 |
| 03/05/01 | ($168.98) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | $168.98 | | ESRV | | 3,634 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($108.90) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $108.90 | | ESRV | | 2,342 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($98.12) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | $98.12 | | ESRV | | 2,110 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($47.52) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $47.52 | | RLVL | | 1,022 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($33.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 0/06/00 | $33.02 | | RLVL | | 710 | KH | | | XRR | 0.0465 |

**08002123040000237366 US POST OFFICE 08888** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/00 | ($35.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/09/00 | $35.29 | | RLVL | | 759 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($48.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $48.03 | | RLVL | | 1,033 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($44.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | $44.08 | | RLVL | | 948 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($35.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $35.99 | | RLVL | | 774 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($55.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/06/00 | $55.34 | | RLVL | | 1,190 | KH | | | XRR | 0.0465 |
| 04/07/00 | $74.73 | | RLVL | | 1,607 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($74.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($113.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/07/00 | $113.18 | | RLVL | | 2,434 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($180.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/08/00 | $180.65 | | RLVL | | 3,885 | KH | | | XRR | 0.0465 |
| 02/08/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($105.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/08/00 | $105.51 | | RLVL | | 2,269 | KH | | | XRR | 0.0465 |

**08002183610000054147 US POST OFFICE 07078** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($563.58) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $563.58 | | ESRV | | 12,120 | KH | 05/04/01 | 06/04/01 | XRR | 0.0465 |
| 05/30/01 | ($370.14) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $370.14 | | ESRV | | 7,960 | KH | 04/03/01 | 05/03/01 | XRR | 0.0465 |
| 05/02/01 | ($379.44) | | PAY | 820P | 0 | | | | | 0 |
| 04/02/01 | $379.44 | | ESRV | | 8,160 | KH | 03/03/01 | 04/02/01 | XRR | 0.0465 |
| 03/30/01 | ($342.24) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($6.64) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | ($363.50) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $342.24 | | ESRV | | 7,360 | KH | 02/04/01 | 03/02/01 | XRR | 0.0465 |
| 02/05/01 | ($6.37) | | PAY | 820P | 0 | | | | | 0 |
| 02/05/01 | ($370.14) | | PAY | 820P | 0 | | | | | 0 |
| 02/03/01 | $370.14 | | ESRV | | 7,960 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($40.92) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | ($397.25) | | PAY | 820P | 0 | | | | | 0 |
| 01/03/01 | $370.14 | | ESRV | | 7,960 | KH | | | XRR | 0.0465 |
| 12/05/00 | $403.62 | | ESRV | | 8,680 | KH | | | XRR | 0.0465 |
| 11/02/00 | $40.92 | | RLVL | | 880 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($291.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | ($833.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | $1,125.30 | | RLVL | | 24,200 | KH | | | XRR | 0.0465 |
| 9/29/00 | ($1,125.30) | | PAY | 820P | 0 | | | | XRR | 0 |

**0800218361000054147** **US POST OFFICE 07078** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/00 | ($795.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | ($260.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/02/00 | $1,125.30 | | RLVL | | 24,200 | KH | | | XRR | 0.0465 |
| 08/02/00 | $1,056.48 | | RLVL | | 22,720 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($1,032.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/03/00 | $1,032.30 | | RLVL | | 22,200 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($485.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/01/00 | $485.46 | | RLVL | | 10,440 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($435.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $435.24 | | RLVL | | 9,360 | KH | | | XRR | 0.0465 |
| 04/03/00 | $489.18 | | RLVL | | 10,520 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($489.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($372.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($323.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $372.00 | | RLVL | | 8,000 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($403.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/01/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/01/00 | $323.64 | | RLVL | | 6,960 | KH | | | XRR | 0.0465 |
| 01/05/00 | $403.62 | | RLVL | | 8,680 | KH | | | XRR | 0.0465 |

**0[illegible]0022473800003037932** **US POST OFFICE 08889** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($329.22) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $329.22 | | ESRV | | 7,080 | KH | 05/12/01 | 06/14/01 | XRR | 0.0465 |
| 06/13/01 | ($288.30) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | $288.30 | | ESRV | | 6,200 | KH | 04/14/01 | 05/11/01 | XRR | 0.0465 |
| 05/11/01 | ($293.88) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | ($286.44) | | PAY | 820P | 0 | | | | | 0 |
| 04/13/01 | $286.44 | | ESRV | | 6,160 | KH | 03/15/01 | 04/13/01 | XRR | 0.0465 |
| 03/14/01 | $293.88 | | ESRV | | 6,320 | KH | 02/14/01 | 03/14/01 | XRR | 0.0465 |
| 03/07/01 | ($314.34) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $314.34 | | ESRV | | 6,760 | KH | | | XRR | 0.0465 |
| 02/06/01 | ($357.12) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/01 | $357.12 | | ESRV | | 7,680 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($262.26) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $262.26 | | ESRV | | 5,640 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($288.30) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $288.30 | | RLVL | | 6,200 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($282.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | $282.72 | | RLVL | | 6,080 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($451.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | $451.98 | | RLVL | | 9,720 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($345.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| )8/12/00 | $345.96 | | RLVL | | 7,440 | KH | | | XRR | 0.0465 |

**08002247380003037932** **US POST OFFICE 08889** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/00 | ($444.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/17/00 | $444.54 | | RLVL | | 9,560 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($357.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $357.12 | | RLVL | | 7,680 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($265.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | $265.98 | | RLVL | | 5,720 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($277.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | $277.14 | | RLVL | | 5,960 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($288.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/14/00 | $288.30 | | RLVL | | 6,200 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($349.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/14/00 | $349.68 | | RLVL | | 7,520 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($327.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/14/00 | $327.36 | | RLVL | | 7,040 | KH | | | XRR | 0.0465 |

**08002353450000088229** **US POST OFFICE 07801** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($187.86) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $187.86 | | ESRV | | 4,040 | KH | 05/05/01 | 06/04/01 | XRR | 0.0465 |
| 05/28/01 | ($239.94) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $239.94 | | ESRV | | 5,160 | KH | 04/04/01 | 05/04/01 | XRR | 0.0465 |
| 04/25/01 | ($297.60) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $297.60 | | ESRV | | 6,400 | KH | 03/07/01 | 04/03/01 | XRR | 0.0465 |
| 03/30/01 | ($375.72) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $375.72 | | ESRV | | 8,080 | KH | 02/03/01 | 03/06/01 | XRR | 0.0465 |
| 02/23/01 | ($323.64) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $323.64 | | ESRV | | 6,960 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($375.72) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $375.72 | | ESRV | | 8,080 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($293.88) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $293.88 | | ESRV | | 6,320 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($225.06) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $225.06 | | RLVL | | 4,840 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($223.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($6.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | ($300.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $223.20 | | RLVL | | 4,800 | KH | | | XRR | 0.0465 |
| 09/05/00 | $306.90 | | RLVL | | 6,600 | KH | | | XRR | 0.0465 |
| 08/21/00 | ($258.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $258.54 | | RLVL | | 5,560 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($245.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $245.52 | | RLVL | | 5,280 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($213.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/06/00 | $213.90 | | RLVL | | 4,600 | KH | | | XRR | 0.0465 |

**0800235345000088229** **US POST OFFICE 07801** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/00 | ($172.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $172.98 | | RLVL | | 3,720 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($172.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/04/00 | $172.98 | | RLVL | | 3,720 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($213.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/04/00 | $213.90 | | RLVL | | 4,600 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($256.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/04/00 | $256.68 | | RLVL | | 5,520 | KH | | | XRR | 0.0465 |
| 02/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/14/00 | ($186.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $186.00 | | RLVL | | 4,000 | KH | | | XRR | 0.0465 |

**0800235688000634108** **US POST OFFICE 07439** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/01 | ($238.08) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $238.08 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($238.08) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/21/01 | $238.08 | | ESRV | | 5,120 | KH | 05/22/01 | 06/21/01 | XRR | 0.0465 |
| 06/19/01 | ($119.04) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $119.04 | | ESRV | | 2,560 | KH | 04/24/01 | 05/21/01 | XRR | 0.0465 |
| 05/15/01 | ($145.08) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $145.08 | | ESRV | | 3,120 | KH | 03/23/01 | 04/23/01 | XRR | 0.0465 |
| 04/09/01 | ($146.94) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $146.94 | | ESRV | | 3,160 | KH | 02/21/01 | 03/22/01 | XRR | 0.0465 |
| 03/13/01 | ($139.50) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | $139.50 | | ESRV | | 3,000 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($159.96) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $159.96 | | ESRV | | 3,440 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($150.66) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $150.66 | | ESRV | | 3,240 | KH | | | XRR | 0.0465 |
| 12/19/00 | ($61.62) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($79.74) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $141.36 | | ESRV | | 3,040 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($141.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/15/00 | ($72.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $141.36 | | RLVL | | 3,040 | KH | | | XRR | 0.0465 |
| 09/22/00 | $72.54 | | RLVL | | 1,560 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($249.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/25/00 | ($163.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $249.24 | | RLVL | | 5,360 | KH | | | XRR | 0.0465 |
| 07/25/00 | $163.68 | | RLVL | | 3,520 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($154.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/20/00 | $154.38 | | RLVL | | 3,320 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($146.94) | | PAY | 820P | 0 | | | | XRR | 0 |

**0[illegible]00235688000634108** **US POST OFFICE 07439** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/00 | $146.94 | | RLVL | | 3,160 | KH | | | XRR | 0.0465 |
| 05/16/00 | ($135.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/20/00 | $135.78 | | RLVL | | 2,920 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($152.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $152.52 | | RLVL | | 3,280 | KH | | | XRR | 0.0465 |
| 03/10/00 | ($159.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/21/00 | $159.96 | | RLVL | | 3,440 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($182.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | $182.28 | | RLVL | | 3,920 | KH | | | XRR | 0.0465 |

**08002519090000916650** **US POST OFFICE 08876** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($53.75) | | PAY | 820P | 0 | | | | | 0 |
| 06/11/01 | $53.75 | | ESRV | | 1,156 | KH | 05/10/01 | 06/11/01 | XRR | 0.0465 |
| 06/06/01 | ($45.76) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $45.76 | | ESRV | | 984 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($59.61) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $59.61 | | ESRV | | 1,282 | KH | 03/09/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($35.15) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $35.15 | | ESRV | | 756 | KH | 02/09/01 | 03/08/01 | XRR | 0.0465 |
| 03/05/01 | ($54.73) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($52.22) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $54.73 | | ESRV | | 1,177 | KH | | | XRR | 0.0465 |
| 01/10/01 | $52.22 | | ESRV | | 1,123 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($45.52) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | ($46.73) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $45.52 | | ESRV | | 979 | KH | | | XRR | 0.0465 |
| 11/09/00 | $46.73 | | RLVL | | 1,005 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($1.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/03/00 | ($46.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | ($78.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/07/00 | $46.55 | | RLVL | | 1,001 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($88.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $80.21 | | RLVL | | 1,725 | KH | | | XRR | 0.0465 |
| 08/09/00 | $88.58 | | RLVL | | 1,905 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($113.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $113.97 | | RLVL | | 2,451 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($74.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $74.73 | | RLVL | | 1,607 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($50.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | $50.13 | | RLVL | | 1,078 | KH | | | XRR | 0.0465 |
| 04/11/00 | $53.10 | | RLVL | | 1,142 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($53.10) | | PAY | 820P | 0 | | | | XRR | 0 |

**0800251909000916650** **US POST OFFICE 08876** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/00 | ($45.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | $45.43 | | RLVL | | 977 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($54.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $54.78 | | RLVL | | 1,178 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($53.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/11/00 | $53.94 | | RLVL | | 1,160 | KH | | | XRR | 0.0465 |

**0800255479000095252** **US POST OFFICE 07927** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($138.52) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $138.52 | | ESRV | | 2,979 | KH | 05/04/01 | 06/05/01 | XRR | 0.0465 |
| 06/01/01 | ($75.42) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $75.42 | | ESRV | | 1,622 | KH | 04/05/01 | 05/03/01 | XRR | 0.0465 |
| 05/02/01 | ($78.03) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $78.03 | | ESRV | | 1,678 | KH | 03/06/01 | 04/04/01 | XRR | 0.0465 |
| 03/30/01 | ($112.25) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | ($98.25) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | $112.25 | | ESRV | | 2,414 | KH | 02/02/01 | 03/05/01 | XRR | 0.0465 |
| 02/02/01 | ($94.30) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $98.25 | | ESRV | | 2,113 | KH | | | XRR | 0.0465 |
| 01/04/01 | $94.30 | | ESRV | | 2,028 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($93.42) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $93.42 | | ESRV | | 2,009 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($212.74) | | PAY | 820P | 0 | | | | | 0 |
| 11/04/00 | $212.74 | | RLVL | | 4,575 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($3.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | ($157.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 09/07/00 | $160.94 | | RLVL | | 3,461 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($147.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $147.68 | | RLVL | | 3,176 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($148.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | $148.89 | | RLVL | | 3,202 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($124.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/03/00 | $124.16 | | RLVL | | 2,670 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($86.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $86.26 | | RLVL | | 1,855 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($89.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/04/00 | $89.05 | | RLVL | | 1,915 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($94.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/04/00 | $94.67 | | RLVL | | 2,036 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($88.77) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/21/00 | ($95.00) | | PAY | 820 | 0 | | | | XRR | 0 |
| 2/02/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08002554790000095252** **US POST OFFICE 07927** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/00 | $88.77 | | RLVL | | 1,909 | KH | | | XRR | 0.0465 |
| 01/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/05/00 | $95.00 | | RLVL | | 2,043 | KH | | | XRR | 0.0465 |

**08002581640000540383** **US POST OFFICE 07461** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($500.34) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($500.34) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $500.34 | | ADJ | MD | 0 | | | | | 0 |
| 06/20/01 | $500.34 | | ESRV | | 10,760 | KH | 05/18/01 | 06/20/01 | XRR | 0.0465 |
| 06/19/01 | ($379.44) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $379.44 | | ESRV | | 8,160 | KH | 04/20/01 | 05/17/01 | XRR | 0.0465 |
| 05/14/01 | ($398.04) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $398.04 | | ESRV | | 8,560 | KH | 03/20/01 | 04/19/01 | XRR | 0.0465 |
| 04/09/01 | ($368.28) | | PAY | 820P | 0 | | | | | 0 |
| 03/19/01 | $368.28 | | ESRV | | 7,920 | KH | 02/20/01 | 03/19/01 | XRR | 0.0465 |
| 03/13/01 | ($375.72) | | PAY | 820P | 0 | | | | | 0 |
| 02/19/01 | $375.72 | | ESRV | | 8,080 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($344.10) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $344.10 | | ESRV | | 7,400 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($429.66) | | PAY | 820P | 0 | | | | | 0 |
| 12/20/00 | $429.66 | | ESRV | | 9,240 | KH | | | XRR | 0.0465 |
| 12/19/00 | ($383.16) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $383.16 | | ESRV | | 8,240 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($403.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/19/00 | $403.62 | | RLVL | | 8,680 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($543.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | $543.12 | | RLVL | | 11,680 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($533.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/13/00 | ($442.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | $442.68 | | RLVL | | 9,520 | KH | | | XRR | 0.0465 |
| 07/21/00 | $533.82 | | RLVL | | 11,480 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($370.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/20/00 | $370.14 | | RLVL | | 7,960 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($306.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/19/00 | ($381.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | $306.90 | | RLVL | | 6,600 | KH | | | XRR | 0.0465 |
| 04/19/00 | $381.30 | | RLVL | | 8,200 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($306.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $306.90 | | RLVL | | 6,600 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($331.08) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/18/00 | ($65.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/18/00 | ($243.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 2/17/00 | $331.08 | | RLVL | | 7,120 | KH | | | XRR | 0.0465 |

**08002581640000540383** **US POST OFFICE 07461** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/20/00 | $65.12 | | RLVL | | 1,480 | KH | | | XRR | 0.044 |
| 01/20/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/20/00 | $243.66 | | RLVL | | 5,240 | KH | | | XRR | 0.0465 |

**08002588340000014097** **US POST OFFICE 07823** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($188.79) | Cancel | RLVL | | -4,060 | KH | | | | 0.0465 |
| 06/22/01 | ($117.65) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $117.65 | | ESRV | | 2,530 | KH | 05/01/01 | 06/01/01 | XRR | 0.0465 |
| 05/28/01 | ($99.05) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | $99.05 | | ESRV | | 2,130 | KH | 04/01/01 | 04/30/01 | XRR | 0.0465 |
| 04/18/01 | ($106.02) | | PAY | 820P | 0 | | | | | 0 |
| 03/31/01 | $106.02 | | ESRV | | 2,280 | KH | 03/02/01 | 03/31/01 | XRR | 0.0465 |
| 03/21/01 | ($96.26) | | PAY | 820P | 0 | | | | | 0 |
| 03/01/01 | $96.26 | | ESRV | | 2,070 | KH | 02/01/01 | 03/01/01 | XRR | 0.0465 |
| 02/28/01 | ($102.30) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | $102.30 | | ESRV | | 2,200 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($113.00) | | PAY | 820P | 0 | | | | | 0 |
| 01/02/01 | $113.00 | | ESRV | | 2,430 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($106.02) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $106.02 | | ESRV | | 2,280 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($108.35) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | $108.35 | | RLVL | | 2,330 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($124.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/02/00 | $124.16 | | RLVL | | 2,670 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($217.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/05/00 | $217.16 | | RLVL | | 4,670 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($57.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | ($147.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/01/00 | $147.87 | | RLVL | | 3,180 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($182.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | $239.94 | | RLVL | | 5,160 | KH | | | XRR | 0.0465 |
| 06/30/00 | $188.79 | Cancel | RLVL | | 4,060 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($142.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/31/00 | $142.76 | | RLVL | | 3,070 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($124.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/01/00 | $124.16 | | RLVL | | 2,670 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($120.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/31/00 | $120.90 | | RLVL | | 2,600 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($104.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/29/00 | $104.16 | | RLVL | | 2,240 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($92.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 2/01/00 | $92.07 | | RLVL | | 1,980 | KH | | | XRR | 0.0465 |

**0[illegible]0025883400000014097** **US POST OFFICE 07823** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($110.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/04/00 | $110.67 | | RLVL | | 2,380 | KH | | | XRR | 0.0465 |

**080027449800000418364** **US POST OFFICE 08848** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/01 | ($169.26) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($169.26) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $169.26 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | ($169.26) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $169.26 | | ESRV | | 3,640 | KH | 05/16/01 | 06/14/01 | XRR | 0.0465 |
| 05/18/01 | ($178.56) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | $169.26 | | ESRV | | 3,640 | KH | 04/15/01 | 05/15/01 | XRR | 0.0465 |
| 04/14/01 | $178.56 | | ESRV | | 3,840 | KH | 03/16/01 | 04/14/01 | XRR | 0.0465 |
| 04/06/01 | ($228.78) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $228.78 | | ESRV | | 4,920 | KH | 02/15/01 | 03/15/01 | XRR | 0.0465 |
| 03/09/01 | ($245.52) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $245.52 | | ESRV | | 5,280 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($321.78) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($245.52) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $321.78 | | ESRV | | 6,920 | KH | | | XRR | 0.0465 |
| 12/15/00 | $245.52 | | ESRV | | 5,280 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($156.24) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | $156.24 | | RLVL | | 3,360 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($154.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/14/00 | $154.38 | | RLVL | | 3,320 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($29.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | ($216.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/16/00 | $245.52 | | RLVL | | 5,280 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($219.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | ($195.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/13/00 | $195.30 | | RLVL | | 4,200 | KH | | | XRR | 0.0465 |
| 07/18/00 | $219.48 | | RLVL | | 4,720 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($176.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/15/00 | $176.70 | | RLVL | | 3,800 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($146.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/15/00 | $146.94 | | RLVL | | 3,160 | KH | | | XRR | 0.0465 |
| 04/15/00 | $178.56 | | RLVL | | 3,840 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($178.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($225.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($355.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | $225.06 | | RLVL | | 4,840 | KH | | | XRR | 0.0465 |
| 02/15/00 | $355.26 | | RLVL | | 7,640 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($264.12) | | PAY | 820P | 0 | | | | XRR | 0 |

**080027449800000418364** **US POST OFFICE 08848** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/00 | $264.12 | | RLVL | | 5,680 | KH | | | XRR | 0.0465 |

**080028730400000639228** **US POST OFFICE 08870** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($18.60) | | PAY | 820P | 0 | | | | | 0 |
| 06/08/01 | $18.60 | | ESRV | | 400 | KH | 05/10/01 | 06/08/01 | XRR | 0.0465 |
| 05/30/01 | ($19.07) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $19.07 | | ESRV | | 410 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/02/01 | ($39.06) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $39.06 | | ESRV | | 840 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($27.90) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $27.90 | | ESRV | | 600 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/07/01 | ($33.48) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $33.48 | | ESRV | | 720 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($33.02) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $33.02 | | ESRV | | 710 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($32.55) | | PAY | 820P | 0 | | | | | 0 |
| 12/09/00 | $32.55 | | ESRV | | 700 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($18.14) | | PAY | 820P | 0 | | | | | 0 |
| 11/08/00 | $18.14 | | RLVL | | 390 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($13.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $13.95 | | RLVL | | 300 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($31.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($20.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $20.46 | | RLVL | | 440 | KH | | | XRR | 0.0465 |
| 08/09/00 | $31.62 | | RLVL | | 680 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($22.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $22.79 | | RLVL | | 490 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($17.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $17.21 | | RLVL | | 370 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($19.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | $19.07 | | RLVL | | 410 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($25.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $25.58 | | RLVL | | 550 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($27.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $27.90 | | RLVL | | 600 | KH | | | XRR | 0.0465 |
| 03/09/00 | ($33.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $33.48 | | RLVL | | 720 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($33.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/11/00 | $33.02 | | RLVL | | 710 | KH | | | XRR | 0.0465 |

**080028974000000635951** **US POST OFFICE 07860** Section Total: $0.00

**0800289740000635951** **US POST OFFICE 07860** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $574.09 | | ESRV | GEN | 12,346 | KH | 05/23/01 | 06/22/01 | DUAL | 0.0465 |
| 08/13/01 | ($574.09) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | ($534.56) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $534.56 | | ESRV | | 11,496 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |
| 05/18/01 | ($587.67) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $587.67 | | ESRV | | 12,638 | KH | 03/23/01 | 04/23/01 | XRR | 0.0465 |
| 04/10/01 | ($653.93) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $653.93 | | ESRV | | 14,063 | KH | 02/21/01 | 03/22/01 | XRR | 0.0465 |
| 03/09/01 | ($650.67) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | $650.67 | | ESRV | | 13,993 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($197.58) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($1,231.83) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $1,231.83 | | ESRV | | 26,491 | KH | | | XRR | 0.0465 |
| 12/21/00 | $197.58 | | ESRV | | 4,249 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($564.42) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $564.42 | | ESRV | | 12,138 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($409.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/21/00 | $409.20 | | RLVL | | 8,800 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($772.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $772.37 | | RLVL | | 16,610 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($594.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| )8/19/00 | $594.27 | | RLVL | | 12,780 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($750.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $750.98 | | RLVL | | 16,150 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($599.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $599.85 | | RLVL | | 12,900 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($470.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $470.12 | | RLVL | | 10,110 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($525.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $525.45 | | RLVL | | 11,300 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($727.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $727.73 | | RLVL | | 15,650 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($648.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/21/00 | $648.21 | | RLVL | | 13,940 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($796.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | $796.55 | | RLVL | | 17,130 | KH | | | XRR | 0.0465 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |

**0800290982000283187** **US POST OFFICE 08530** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($244.59) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $244.59 | | ESRV | | 5,260 | KH | 05/11/01 | 06/12/01 | XRR | 0.0465 |
| )6/01/01 | ($127.88) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | ($155.22) | | PAY | 820P | 0 | | | | | 0 |

**08002909820000283187** **US POST OFFICE 08530** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/01 | $127.88 | | ESRV | | 2,750 | KH | 04/12/01 | 05/10/01 | XRR | 0.0465 |
| 04/11/01 | $155.22 | | ESRV | | 3,338 | KH | 03/11/01 | 04/11/01 | XRR | 0.0465 |
| 04/06/01 | ($134.76) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $134.76 | | ESRV | | 2,898 | KH | 02/10/01 | 03/10/01 | XRR | 0.0465 |
| 03/05/01 | ($136.25) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $136.25 | | ESRV | | 2,930 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($141.50) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($2.55) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | ($115.00) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $141.50 | | ESRV | | 3,043 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($124.76) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | $117.55 | | ESRV | | 2,528 | KH | | | XRR | 0.0465 |
| 11/11/00 | $124.76 | | RLVL | | 2,683 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($138.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/11/00 | $138.38 | | RLVL | | 2,976 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($255.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($171.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/13/00 | $255.66 | | RLVL | | 5,498 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($284.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/10/00 | $171.72 | | RLVL | | 3,693 | KH | | | XRR | 0.0465 |
| 07/13/00 | $284.49 | | RLVL | | 6,118 | KH | | | XRR | 0.0465 |
| )6/30/00 | ($163.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $163.12 | | RLVL | | 3,508 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($127.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/10/00 | $127.92 | | RLVL | | 2,751 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($122.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $122.90 | | RLVL | | 2,643 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($117.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/10/00 | $117.41 | | RLVL | | 2,525 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($124.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/10/00 | $124.99 | | RLVL | | 2,688 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($128.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/12/00 | $128.99 | | RLVL | | 2,774 | KH | | | XRR | 0.0465 |

**08002933260000237639** **US POST OFFICE 08559** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/01 | ($111.97) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $111.97 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($111.97) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/09/01 | $111.97 | | ESRV | | 2,408 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($78.17) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $78.17 | | ESRV | | 1,681 | KH | 04/09/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($26.80) | | PAY | 820P | 0 | | | | | 0 |
| )4/23/01 | $120.81 | | ADJ | 820N | 0 | | | | | 0 |
| 04/20/01 | ($21.37) | | PAY | 820P | 0 | | | | | 0 |

## 08002933260000237639 US POST OFFICE 08559 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/01 | ($44.18) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | ($120.81) | Cancel | ESRV | | -2,598 | KH | | | | 0.0465 |
| 04/08/01 | $48.17 | | ESRV | | 1,036 | KH | 03/11/01 | 04/08/01 | XRR | 0.0465 |
| 03/30/01 | ($120.81) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $44.18 | | ESRV | | 950 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/10/01 | $120.81 | Cancel | ESRV | | 2,598 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/28/01 | ($121.41) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $121.41 | | ESRV | | 2,611 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($109.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $109.28 | | ESRV | | 2,350 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($97.32) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $97.32 | | ESRV | | 2,093 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($111.79) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $111.79 | | RLVL | | 2,404 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($99.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/07/00 | $99.46 | | RLVL | | 2,139 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($165.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $165.91 | | RLVL | | 3,568 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($157.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $157.12 | | RLVL | | 3,379 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($188.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $188.46 | | RLVL | | 4,053 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($126.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $126.48 | | RLVL | | 2,720 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($129.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | $129.04 | | RLVL | | 2,775 | KH | | | XRR | 0.0465 |
| 04/08/00 | $124.85 | | RLVL | | 2,685 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($124.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($112.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | $112.76 | | RLVL | | 2,425 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($121.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $121.41 | | RLVL | | 2,611 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($116.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/11/00 | $116.58 | | RLVL | | 2,507 | KH | | | XRR | 0.0465 |

## 08003083870000186245 US POST OFFICE 07840 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $906.75 | | ESRV | GEN | 19,500 | KH | 06/09/01 | 07/10/01 | DUAL | 0.0465 |
| 08/03/01 | ($906.75) | | PAY | 820P | 0 | | | | | 0 |
| 06/27/01 | ($640.31) | | PAY | 820P | 0 | | | | | 0 |
| 06/08/01 | $640.31 | | ESRV | | 13,770 | KH | 05/09/01 | 06/08/01 | XRR | 0.0465 |
| 05/28/01 | ($725.40) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $725.40 | | ESRV | | 15,600 | KH | 04/06/01 | 05/08/01 | XRR | 0.0465 |
| 04/23/01 | ($651.47) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | ($725.40) | | PAY | 820P | 0 | | | | | 0 |

## 080030838700000186245 US POST OFFICE 07840

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/01 | $651.47 | | ESRV | | 14,010 | KH | 03/08/01 | 04/05/01 | XRR | 0.0465 |
| 03/07/01 | $725.40 | | ESRV | | 15,600 | KH | 02/08/01 | 03/07/01 | XRR | 0.0465 |
| 03/05/01 | ($711.45) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | $711.45 | | ESRV | | 15,300 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($761.67) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($9.97) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | ($683.35) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $761.67 | | ESRV | | 16,380 | KH | | | XRR | 0.0465 |
| 12/09/00 | $693.32 | | ESRV | | 14,910 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($534.29) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $534.29 | | RLVL | | 11,490 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($845.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/09/00 | $845.37 | | RLVL | | 18,180 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($845.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/13/00 | ($763.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $845.37 | | RLVL | | 18,180 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($906.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $763.07 | | RLVL | | 16,410 | KH | | | XRR | 0.0465 |
| 07/11/00 | $906.75 | | RLVL | | 19,500 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($761.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $761.67 | | RLVL | | 16,380 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($587.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $587.30 | | RLVL | | 12,630 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($687.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $687.74 | | RLVL | | 14,790 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($703.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/07/00 | $703.08 | | RLVL | | 15,120 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($712.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/08/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/08/00 | $712.85 | | RLVL | | 15,330 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($786.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/10/00 | $786.78 | | RLVL | | 16,920 | KH | | | XRR | 0.0465 |

## 080031187800003011809 US POST OFFICE 07879

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($62.54) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $62.54 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($62.54) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/21/01 | $62.54 | | ESRV | | 1,345 | KH | 05/23/01 | 06/21/01 | XRR | 0.0465 |
| 06/19/01 | ($55.57) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $55.57 | | ESRV | | 1,195 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |
| 05/22/01 | ($63.10) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $63.10 | | ESRV | | 1,357 | KH | 03/21/01 | 04/23/01 | XRR | 0.0465 |
| 04/10/01 | ($51.52) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $51.52 | | ESRV | | 1,108 | KH | 02/21/01 | 03/20/01 | XRR | 0.0465 |

**[illegible]003118780003011809 US POST OFFICE 07879** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/01 | ($53.85) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | $53.85 | | ESRV | | 1,158 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($54.22) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $54.22 | | ESRV | | 1,166 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($60.64) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $60.64 | | ESRV | | 1,304 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($55.75) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $55.75 | | ESRV | | 1,199 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($55.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $55.52 | | RLVL | | 1,194 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($74.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $74.54 | | RLVL | | 1,603 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($1.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($67.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($71.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $67.94 | | RLVL | | 1,461 | KH | | | XRR | 0.0465 |
| 07/25/00 | $72.96 | | RLVL | | 1,569 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($62.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $62.68 | | RLVL | | 1,348 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($59.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $59.43 | | RLVL | | 1,278 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($60.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | $60.17 | | RLVL | | 1,294 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($54.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $54.68 | | RLVL | | 1,176 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($56.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/21/00 | $56.22 | | RLVL | | 1,209 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($67.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $67.24 | | RLVL | | 1,446 | KH | | | XRR | 0.0465 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |

**08003415530000187145 US POST OFFICE 07863** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($64.59) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $64.59 | | ESRV | | 1,389 | KH | 05/08/01 | 06/07/01 | XRR | 0.0465 |
| 05/30/01 | ($91.74) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $91.74 | | ESRV | | 1,973 | KH | 04/07/01 | 05/07/01 | XRR | 0.0465 |
| 05/02/01 | ($118.58) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | $118.58 | | ESRV | | 2,550 | KH | 03/08/01 | 04/06/01 | XRR | 0.0465 |
| 03/30/01 | ($98.91) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $98.91 | | ESRV | | 2,127 | KH | 02/08/01 | 03/07/01 | XRR | 0.0465 |
| 02/28/01 | ($168.56) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | $168.56 | | ESRV | | 3,625 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($167.63) | | PAY | 820P | 0 | | | | | 0 |

## 08003415530000187145 US POST OFFICE 07863

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/01 | $167.63 | | ESRV | | 3,605 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($122.02) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($76.40) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | $122.02 | | ESRV | | 2,624 | KH | | | XRR | 0.0465 |
| 11/07/00 | $76.40 | | RLVL | | 1,643 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($81.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/09/00 | $81.38 | | RLVL | | 1,750 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($81.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $81.38 | | RLVL | | 1,750 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($102.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $102.02 | | RLVL | | 2,194 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($118.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | $118.90 | | RLVL | | 2,557 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($78.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $78.72 | | RLVL | | 1,693 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($66.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $66.31 | | RLVL | | 1,426 | KH | | | XRR | 0.0465 |
| 04/25/00 | ($88.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $88.30 | | RLVL | | 1,899 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($102.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/04/00 | $102.44 | | RLVL | | 2,203 | KH | | | XRR | 0.0465 |
| 2/21/00 | ($180.19) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/08/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/08/00 | $180.19 | | RLVL | | 3,875 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($119.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/08/00 | $119.37 | | RLVL | | 2,567 | KH | | | XRR | 0.0465 |

## 08003434590000058391 US POST OFFICE 07465

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/01 | ($106.67) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $106.67 | | ESRV | | 2,294 | KH | 05/03/01 | 06/01/01 | XRR | 0.0465 |
| 05/30/01 | ($88.44) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | $88.44 | | ESRV | | 1,902 | KH | 04/04/01 | 05/02/01 | XRR | 0.0465 |
| 04/25/01 | ($82.54) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $82.54 | | ESRV | | 1,775 | KH | 03/06/01 | 04/03/01 | XRR | 0.0465 |
| 03/30/01 | ($87.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | $87.84 | | ESRV | | 1,889 | KH | 02/03/01 | 03/05/01 | XRR | 0.0465 |
| 03/02/01 | ($90.63) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $90.63 | | ESRV | | 1,949 | KH | | | XRR | 0.0465 |
| 01/31/01 | ($94.12) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | ($97.46) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $94.12 | | ESRV | | 2,024 | KH | | | XRR | 0.0465 |
| 12/05/00 | $97.46 | | ESRV | | 2,096 | KH | | | XRR | 0.0465 |
| 2/05/00 | ($86.49) | | PAY | 820P | 0 | | | | | 0 |

**0?0034345900000058391** **US POST OFFICE 07465** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/00 | $86.49 | | RLVL | | 1,860 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($120.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | $120.95 | | RLVL | | 2,601 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($149.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $149.03 | | RLVL | | 3,205 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($177.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $177.21 | | RLVL | | 3,811 | KH | | | XRR | 0.0465 |
| 07/26/00 | ($162.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/03/00 | $162.05 | | RLVL | | 3,485 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($101.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/01/00 | $101.51 | | RLVL | | 2,183 | KH | | | XRR | 0.0465 |
| 05/24/00 | ($75.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $75.75 | | RLVL | | 1,629 | KH | | | XRR | 0.0465 |
| 04/04/00 | $86.40 | | RLVL | | 1,858 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($86.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($88.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $88.12 | | RLVL | | 1,895 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($86.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/01/00 | $86.91 | | RLVL | | 1,869 | KH | | | XRR | 0.0465 |
| 02/01/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/21/00 | ($96.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| )1/04/00 | $96.49 | | RLVL | | 2,075 | KH | | | XRR | 0.0465 |

**'08003589260000141881** **US POST OFFICE 07041** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/01 | $208.55 | | ADJ | ES | 0 | | | | | 0 |
| 07/10/01 | $208.55 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($208.55) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | ($29,559.12) | Cancel | RLVL | | -635,680 | KH | | | | 0.0465 |
| 06/27/01 | ($647.28) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $647.28 | | ESRV | | 13,920 | KH | 05/08/01 | 06/06/01 | XRR | 0.0465 |
| 05/30/01 | ($654.72) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $654.72 | | ESRV | | 14,080 | KH | 04/07/01 | 05/07/01 | XRR | 0.0465 |
| 05/02/01 | ($565.44) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | $565.44 | | ESRV | | 12,160 | KH | 03/07/01 | 04/06/01 | XRR | 0.0465 |
| 03/30/01 | ($498.48) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | ($498.96) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | ($491.04) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $498.48 | | ESRV | | 10,720 | KH | 02/06/01 | 03/06/01 | XRR | 0.0465 |
| 02/21/01 | ($208.32) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | ($1,465.68) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | ($2,916.48) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | ($66.48) | | PAY | 820P | 0 | | | | | 0 |
| )2/21/01 | ($171.12) | | PAY | 820P | 0 | | | | | 0 |

**[illegible]0035892600000141881** **US POST OFFICE 07041** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/01 | ($483.60) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | ($606.36) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | ($1,543.80) | | PAY | 820P | 0 | | | | | 0 |
| 02/05/01 | $491.04 | | ESRV | | 10,560 | KH | | | XRR | 0.0465 |
| 02/05/01 | ($606.36) | Cancel | ESRV | | -13,040 | KH | | | | 0.0465 |
| 02/05/01 | ($565.44) | Cancel | ESRV | | -12,160 | KH | | | | 0.0465 |
| 02/05/01 | ($483.60) | Cancel | ESRV | | -10,400 | KH | | | | 0.0465 |
| 02/05/01 | ($1,543.80) | Cancel | ESRV | | -33,200 | KH | | | | 0.0465 |
| 02/05/01 | ($171.12) | Cancel | ESRV | | -3,680 | KH | | | | 0.0465 |
| 02/05/01 | ($1,465.68) | Cancel | ESRV | | -31,520 | KH | | | | 0.0465 |
| 02/05/01 | ($208.32) | Cancel | ESRV | | -4,480 | KH | | | | 0.0465 |
| 01/25/01 | ($1,543.80) | Cancel | ESRV | | -33,200 | KH | | | | 0.0465 |
| 01/25/01 | ($606.36) | Cancel | ESRV | | -13,040 | KH | | | | 0.0465 |
| 01/25/01 | ($483.60) | Cancel | ESRV | | -10,400 | KH | | | | 0.0465 |
| 01/08/01 | $565.44 | Cancel | ESRV | | 12,160 | KH | | | XRR | 0.0465 |
| 01/08/01 | $565.44 | | ESRV | | 12,160 | KH | | | XRR | 0.0465 |
| 12/07/00 | $483.60 | Cancel | ESRV | | 10,400 | KH | | | XRR | 0.0465 |
| 12/07/00 | $483.60 | | ESRV | | 10,400 | KH | | | XRR | 0.0465 |
| 11/07/00 | $606.36 | Cancel | ESRV | | 13,040 | KH | | | XRR | 0.0465 |
| 11/07/00 | $606.36 | Cancel | RLVL | | 13,040 | KH | | | XRR | 0.0465 |
| 11/07/00 | $606.36 | | ESRV | | 13,040 | KH | | | XRR | 0.0465 |
| 0/05/00 | $1,543.80 | | ESRV | | 33,200 | KH | | | XRR | 0.0465 |
| 10/05/00 | $1,543.80 | Cancel | RLVL | | 33,200 | KH | | | XRR | 0.0465 |
| 10/05/00 | $1,543.80 | Cancel | ESRV | | 33,200 | KH | | | XRR | 0.0465 |
| 09/07/00 | $1,543.80 | | ESRV | | 33,200 | KH | | | XRR | 0.0465 |
| 09/07/00 | $1,543.80 | Cancel | ESRV | | 33,200 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($644.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $208.32 | | ESRV | | 4,480 | KH | | | XRR | 0.0465 |
| 08/08/00 | $208.32 | Cancel | ESRV | | 4,480 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($21.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $171.12 | Cancel | ESRV | | 3,680 | KH | | | XRR | 0.0465 |
| 07/06/00 | $171.12 | | ESRV | | 3,680 | KH | | | XRR | 0.0465 |
| 06/09/00 | $1,465.68 | Cancel | ESRV | | 31,520 | KH | | | XRR | 0.0465 |
| 06/09/00 | $1,465.68 | | ESRV | | 31,520 | KH | | | XRR | 0.0465 |
| 05/05/00 | $200.65 | | RLVL | | 4,315 | KH | | | XRR | 0.0465 |
| 05/05/00 | $2,916.48 | | ESRV | | 62,720 | KH | | | XRR | 0.0465 |
| 04/25/00 | $29,559.12 | Cancel | RLVL | | 635,680 | KH | | | XRR | 0.0465 |
| 04/07/00 | $256.68 | | RLVL | | 5,520 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($751.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/07/00 | $751.44 | | RLVL | | 16,160 | KH | | | XRR | 0.0465 |
| 01/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08003632110000187843** **US POST OFFICE 08865** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($89.05) | | PAY | 820P | 0 | | | | | 0 |

**[illegible]03632110000187843 US POST OFFICE 08865** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/01 | $89.05 | | ESRV | | 1,915 | KH | 05/09/01 | 06/07/01 | XRR | 0.0465 |
| 06/01/01 | ($89.00) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $89.00 | | ESRV | | 1,914 | KH | 04/06/01 | 05/08/01 | XRR | 0.0465 |
| 04/25/01 | ($70.45) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $70.45 | | ESRV | | 1,515 | KH | 03/08/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($56.03) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $56.03 | | ESRV | | 1,205 | KH | 02/08/01 | 03/07/01 | XRR | 0.0465 |
| 03/06/01 | ($77.14) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | $77.14 | | ESRV | | 1,659 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($86.21) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $86.21 | | ESRV | | 1,854 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($85.05) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | $85.05 | | ESRV | | 1,829 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($65.47) | | PAY | 820P | 0 | | | | | 0 |
| 11/04/00 | $65.47 | | RLVL | | 1,408 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($105.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/09/00 | $105.28 | | RLVL | | 2,264 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($144.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $144.94 | | RLVL | | 3,117 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($154.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $154.52 | | RLVL | | 3,323 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($163.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/08/00 | $163.59 | | RLVL | | 3,518 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($135.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $135.64 | | RLVL | | 2,917 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($65.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $65.10 | | RLVL | | 1,400 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($77.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $77.84 | | RLVL | | 1,674 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($69.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $69.29 | | RLVL | | 1,490 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($79.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/07/00 | $79.84 | | RLVL | | 1,717 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($83.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/08/00 | $83.56 | | RLVL | | 1,797 | KH | | | XRR | 0.0465 |

**08003633570000462987 US POST OFFICE 08808** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $71.24 | | ESRV | GEN | 1,532 | KH | 05/16/01 | 06/18/01 | DUAL | 0.0465 |
| 08/01/01 | ($71.24) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($2.12) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($71.05) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | ($81.72) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | $71.05 | | ESRV | | 1,528 | KH | 04/18/01 | 05/15/01 | XRR | 0.0465 |

**[illegible]003633570000462987 US POST OFFICE 08808** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/01 | $83.84 | | ESRV | | 1,803 | KH | 03/16/01 | 04/17/01 | XRR | 0.0465 |
| 04/10/01 | ($98.58) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $98.58 | | ESRV | | 2,120 | KH | 02/16/01 | 03/15/01 | XRR | 0.0465 |
| 03/09/01 | ($122.62) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $122.62 | | ESRV | | 2,637 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($153.45) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $153.45 | | ESRV | | 3,300 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($114.20) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $114.20 | | ESRV | | 2,456 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($74.49) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $74.49 | | RLVL | | 1,602 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($50.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/14/00 | $50.41 | | RLVL | | 1,084 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($105.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $105.83 | | RLVL | | 2,276 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($91.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $91.88 | | RLVL | | 1,976 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($109.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/19/00 | $109.00 | | RLVL | | 2,344 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($64.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $64.26 | | RLVL | | 1,382 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($64.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $64.82 | | RLVL | | 1,394 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($93.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/17/00 | $93.14 | | RLVL | | 2,003 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($108.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | $108.07 | | RLVL | | 2,324 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($153.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | $153.45 | | RLVL | | 3,300 | KH | | | XRR | 0.0465 |
| 02/14/00 | ($107.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/15/00 | $107.37 | | RLVL | | 2,309 | KH | | | XRR | 0.0465 |

**08003711140000332993 US POST OFFICE 07980** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($78.59) | | PAY | 820P | 0 | | | | | 0 |
| 06/13/01 | $78.59 | | ESRV | | 1,690 | KH | 05/13/01 | 06/13/01 | XRR | 0.0465 |
| 06/06/01 | ($93.00) | | PAY | 820P | 0 | | | | | 0 |
| 05/12/01 | $93.00 | | ESRV | | 2,000 | KH | 04/13/01 | 05/12/01 | XRR | 0.0465 |
| 05/02/01 | ($83.70) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $83.70 | | ESRV | | 1,800 | KH | 03/14/01 | 04/12/01 | XRR | 0.0465 |
| 04/10/01 | ($78.59) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $78.59 | | ESRV | | 1,690 | KH | 02/13/01 | 03/13/01 | XRR | 0.0465 |
| 03/07/01 | ($91.61) | | PAY | 820P | 0 | | | | | 0 |
| 2/12/01 | $91.61 | | ESRV | | 1,970 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($87.89) | | PAY | 820P | 0 | | | | | 0 |

**[illegible]003711140000332993 US POST OFFICE 07980** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/01 | $87.89 | | ESRV | | 1,890 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($82.31) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $82.31 | | ESRV | | 1,770 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($85.56) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | ($77.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/11/00 | $85.56 | | RLVL | | 1,840 | KH | | | XRR | 0.0465 |
| 10/11/00 | $77.66 | | RLVL | | 1,670 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($132.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $132.53 | | RLVL | | 2,850 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($127.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/14/00 | ($132.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/11/00 | $127.88 | | RLVL | | 2,750 | KH | | | XRR | 0.0465 |
| 07/13/00 | $132.99 | | RLVL | | 2,860 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($111.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $111.14 | | RLVL | | 2,390 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($93.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $93.00 | | RLVL | | 2,000 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($89.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/12/00 | $89.28 | | RLVL | | 1,920 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($81.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/11/00 | $81.38 | | RLVL | | 1,750 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($83.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/10/00 | $83.24 | | RLVL | | 1,790 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($98.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/13/00 | $98.12 | | RLVL | | 2,110 | KH | | | XRR | 0.0465 |

**08003734990000099400 US POST OFFICE 07420** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($154.38) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $154.38 | | ESRV | | 3,320 | KH | 05/05/01 | 06/04/01 | XRR | 0.0465 |
| 05/30/01 | ($151.59) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $151.59 | | ESRV | | 3,260 | KH | 04/06/01 | 05/04/01 | XRR | 0.0465 |
| 04/25/01 | ($139.50) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $139.50 | | ESRV | | 3,000 | KH | 03/07/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($151.59) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $151.59 | | ESRV | | 3,260 | KH | 02/03/01 | 03/06/01 | XRR | 0.0465 |
| 03/02/01 | ($137.18) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | ($158.57) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $137.18 | | ESRV | | 2,950 | KH | | | XRR | 0.0465 |
| 01/09/01 | ($139.04) | | PAY | 820P | 0 | | | | | 0 |
| 01/05/01 | $158.57 | | ESRV | | 3,410 | KH | | | XRR | 0.0465 |
| 12/06/00 | $139.04 | | ESRV | | 2,990 | KH | | | XRR | 0.0465 |
| 12/05/00 | ($142.29) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $142.29 | | RLVL | | 3,060 | KH | | | XRR | 0.0465 |

**080003734990000099400** **US POST OFFICE 07420** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/00 | ($154.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $154.38 | | RLVL | | 3,320 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($221.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | $221.34 | | RLVL | | 4,760 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($184.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | ($186.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $184.14 | | RLVL | | 3,960 | KH | | | XRR | 0.0465 |
| 07/05/00 | $186.93 | | RLVL | | 4,020 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($156.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/05/00 | $156.71 | | RLVL | | 3,370 | KH | | | XRR | 0.0465 |
| 05/24/00 | ($133.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $133.92 | | RLVL | | 2,880 | KH | | | XRR | 0.0465 |
| 04/05/00 | $145.08 | | RLVL | | 3,120 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($145.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($142.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/04/00 | $142.29 | | RLVL | | 3,060 | KH | | | XRR | 0.0465 |
| 02/23/00 | ($126.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/02/00 | $126.95 | | RLVL | | 2,730 | KH | | | XRR | 0.0465 |
| 01/21/00 | ($153.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $153.45 | | RLVL | | 3,300 | KH | | | XRR | 0.0465 |

**080003787320000189280** **US POSTAL SERVICE** Section Total: $1,391.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/04 | ($15,897.60) | | PAY | 820P | 0 | | | | | 0 |
| 01/28/04 | ($9,460.22) | | PAY | 820P | 0 | | | | | 0 |
| 10/22/03 | ($33.55) | | PAY | 820P | 0 | | | | | 0 |
| 10/22/03 | ($14,680.02) | | PAY | 820P | 0 | | | | | 0 |
| 10/22/03 | ($1,217.58) | | PAY | 820P | 0 | | | | | 0 |
| 10/22/03 | ($6,437.38) | | PAY | 820P | 0 | | | | | 0 |
| 10/22/03 | ($15,897.60) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/03 | $145.73 | | ADJ | 820N | 0 | | | | | 0 |
| 01/15/03 | $1,391.04 | | ADJ | 820N | 0 | | | | | 0 |
| 01/15/03 | ($15,897.60) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/03 | ($15,864.05) | | PAY | 820P | 0 | | | | | 0 |
| 01/14/03 | ($145.73) | Cancel | ESRV | | -3,520 | KH | | | | 0.0414 |
| 01/14/03 | $0.00 | Cancel | RLVL | | 0 | KH | | | | 0.0414 |
| 01/14/03 | $0.00 | Cancel | ESRV | | 0 | KH | | | | 0.0414 |
| 08/01/01 | $145.73 | | ADJ | 820N | 0 | | | | | 0 |
| 08/01/01 | ($145.73) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($11,154.82) | Cancel | RLVL | | -269,440 | KH | | | | 0.0414 |
| 07/10/01 | ($12,744.58) | Cancel | RLVL | | -307,840 | KH | | | | 0.0414 |
| 07/10/01 | ($26,496.00) | Cancel | RLVL | | -640,000 | KH | | | | 0.0414 |
| 6/08/01 | $15,897.60 | | ESRV | | 384,000 | KH | 05/09/01 | 06/08/01 | XRR | 0.0414 |

**0°003787320000189280 US POSTAL SERVICE** Section Total: $1,391.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/01 | ($145.73) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $15,897.60 | | ESRV | | 384,000 | KH | 04/08/01 | 05/08/01 | XRR | 0.0414 |
| 05/08/01 | $0.00 | | ESRV | | 0 | KH | 04/08/01 | 05/08/01 | XRR | 0.0414 |
| 04/07/01 | $15,897.60 | | ESRV | | 384,000 | KH | 03/08/01 | 04/07/01 | XRR | 0.0414 |
| 04/07/01 | $145.73 | Cancel | ESRV | | 3,520 | KH | 03/08/01 | 04/07/01 | XRR | 0.0414 |
| 03/16/01 | $12,280.90 | | ADJ | 820N | 0 | | | | | 0 |
| 03/14/01 | ($12,280.90) | Cancel | ESRV | | -296,640 | KH | | | | 0.0414 |
| 03/07/01 | $0.00 | Cancel | ESRV | | 0 | KH | 02/07/01 | 03/07/01 | XRR | 0.0414 |
| 03/07/01 | $15,897.60 | | ESRV | | 384,000 | KH | 02/07/01 | 03/07/01 | XRR | 0.0414 |
| 02/09/01 | ($12,280.90) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $0.00 | Cancel | ESRV | | 0 | KH | 01/10/01 | 02/06/01 | XRR | 0.0414 |
| 02/06/01 | $12,280.90 | Cancel | ESRV | | 296,640 | KH | | | XRR | 0.0414 |
| 02/06/01 | $15,897.60 | | ESRV | | 384,000 | KH | 01/10/01 | 02/06/01 | XRR | 0.0414 |
| 01/17/01 | $13,645.44 | | ADJ | 820N | 0 | | | | | 0 |
| 01/14/01 | ($13,645.44) | Cancel | ESRV | | -329,600 | KH | | | | 0.0414 |
| 01/09/01 | $0.00 | Cancel | ESRV | | 0 | KH | | | XRR | 0.0414 |
| 01/09/01 | $15,897.60 | | ESRV | | 384,000 | KH | 12/10/00 | 01/09/01 | XRR | 0.0414 |
| 12/13/00 | ($13,645.44) | | PAY | 820P | 0 | | | | | 0 |
| 12/09/00 | $0.00 | Cancel | ESRV | | 0 | KH | | | XRR | 0.0414 |
| 12/09/00 | $13,645.44 | Cancel | ESRV | | 329,600 | KH | | | XRR | 0.0414 |
| 12/09/00 | $15,897.60 | | ESRV | | 384,000 | KH | 11/09/00 | 12/09/00 | XRR | 0.0414 |
| 1/08/00 | $222.42 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/08/00 | $0.00 | Cancel | RLVL | | 0 | KH | | | XRR | 0.0414 |
| 11/08/00 | $15,897.60 | | ESRV | | 384,000 | KH | 10/07/00 | 11/08/00 | XRR | 0.0414 |
| 11/08/00 | $12,744.58 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/08/00 | $10,932.40 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/08/00 | $26,496.00 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 10/06/00 | $15,897.60 | | ESRV | | 384,000 | KH | 09/09/00 | 10/06/00 | XRR | 0.0414 |
| 10/06/00 | ($12,744.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | ($222.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($10,932.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($26,496.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $15,897.60 | | ESRV | | 384,000 | KH | 08/08/00 | 09/08/00 | XRR | 0.0414 |
| 09/08/00 | $12,744.58 | Cancel | RLVL | | 307,840 | KH | | | XRR | 0.0414 |
| 08/07/00 | $15,897.60 | | ESRV | | 384,000 | KH | 07/11/00 | 08/07/00 | XRR | 0.0414 |
| 08/07/00 | $11,154.82 | Cancel | RLVL | | 269,440 | KH | | | XRR | 0.0414 |
| 07/11/00 | ($1,391.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $15,897.60 | | ESRV | | 384,000 | KH | 06/09/00 | 07/10/00 | XRR | 0.0414 |
| 07/10/00 | $26,496.00 | Cancel | RLVL | | 640,000 | KH | | | XRR | 0.0414 |
| 07/10/00 | $0.00 | Cancel | RLVL | | 0 | KH | | | XRR | 0.0414 |
| 06/09/00 | ($12,969.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $1,391.04 | | RLVL | | 33,600 | KH | | | XRR | 0.0414 |
| 06/08/00 | $15,897.60 | | ESRV | | 384,000 | KH | 05/06/00 | 06/08/00 | XRR | 0.0414 |
| 05/05/00 | $12,969.79 | | RLVL | | 313,280 | KH | | | XRR | 0.0414 |
| 04/07/00 | $13,208.26 | | RLVL | | 319,040 | KH | | | XRR | 0.0414 |
| 04/02/00 | ($13,208.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($12,612.10) | | PAY | 820P | 0 | | | | XRR | 0 |

**0[illegible]003787320000189280** **US POSTAL SERVICE** Section Total: $1,391.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/00 | $12,612.10 | | RLVL | | 304,640 | KH | | | XRR | 0.0414 |
| 03/01/00 | ($12,307.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0414 |
| 02/07/00 | $12,307.39 | | RLVL | | 297,280 | KH | | | XRR | 0.0414 |
| 02/02/00 | ($14,201.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/10/00 | $14,201.86 | | RLVL | | 343,040 | KH | | | XRR | 0.0414 |

**080003840330000463904** **US Post Office 08804** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($35.86) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($35.86) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $35.86 | | ADJ | MD | 0 | | | | | 0 |
| 06/16/01 | $35.86 | | ESRV | | 815 | KH | 05/17/01 | 06/16/01 | XRR | 0.044 |
| 06/12/01 | ($37.93) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | ($41.40) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $37.93 | | ESRV | | 862 | KH | 04/17/01 | 05/16/01 | XRR | 0.044 |
| 04/16/01 | $41.40 | | ESRV | | 941 | KH | 03/17/01 | 04/16/01 | XRR | 0.044 |
| 04/06/01 | ($43.56) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $43.56 | | ESRV | | 990 | KH | 02/16/01 | 03/16/01 | XRR | 0.044 |
| 03/09/01 | ($45.50) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $45.50 | | ESRV | | 1,034 | KH | | | XRR | 0.044 |
| 02/06/01 | ($54.69) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $54.69 | | ESRV | | 1,243 | KH | | | XRR | 0.044 |
| 01/12/01 | ($40.88) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $40.88 | | ESRV | | 929 | KH | | | XRR | 0.044 |
| 12/12/00 | ($38.81) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $38.81 | | RLVL | | 882 | KH | | | XRR | 0.044 |
| 11/03/00 | ($33.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/15/00 | $33.04 | | RLVL | | 751 | KH | | | XRR | 0.044 |
| 10/06/00 | ($46.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/16/00 | $46.90 | | RLVL | | 1,066 | KH | | | XRR | 0.044 |
| 09/06/00 | ($46.11) | Cancel | RLVL | | -1,048 | KH | | | XRR | 0.044 |
| 09/06/00 | ($36.96) | Cancel | RLVL | | -840 | KH | | | XRR | 0.044 |
| 09/06/00 | ($51.30) | Cancel | RLVL | | -1,166 | KH | | | XRR | 0.044 |
| 09/06/00 | ($49.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $49.37 | | RLVL | | 1,122 | KH | | | XRR | 0.044 |
| 08/09/00 | ($58.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/19/00 | $58.65 | | RLVL | | 1,333 | KH | | | XRR | 0.044 |
| 07/14/00 | ($40.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $40.83 | | RLVL | | 928 | KH | | | XRR | 0.044 |
| 05/17/00 | ($34.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/13/00 | $34.98 | | RLVL | | 795 | KH | | | XRR | 0.044 |
| 04/25/00 | $51.30 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 4/25/00 | $46.11 | | ADJ | 820N | 0 | | | | XRR | 0 |

**08003840330000463904** **US Post Office 08804** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/00 | $36.96 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/21/00 | ($46.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($51.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($36.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/15/00 | $36.96 | Cancel | RLVL | | 840 | KH | | | XRR | 0.044 |
| 04/15/00 | $36.96 | | RLVL | | 840 | KH | | | XRR | 0.044 |
| 03/29/00 | ($36.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | $36.96 | Cancel | RLVL | | 840 | KH | | | XRR | 0.044 |
| 03/15/00 | $36.96 | | RLVL | | 840 | KH | | | XRR | 0.044 |
| 03/14/00 | ($46.11) | | CRAJ | MISP | 0 | | | | XRR | 0 |
| 03/14/00 | ($51.30) | | CRAJ | MISP | 0 | | | | XRR | 0 |
| 02/16/00 | $51.30 | Cancel | RLVL | | 1,166 | KH | | | XRR | 0.044 |
| 02/16/00 | $51.30 | | RLVL | | 1,166 | KH | | | XRR | 0.044 |
| 01/15/00 | $46.11 | Cancel | RLVL | | 1,048 | KH | | | XRR | 0.044 |
| 01/15/00 | $46.11 | | RLVL | | 1,048 | KH | | | XRR | 0.044 |
| 01/15/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |

**08003969990000422356** **US POST OFFICE 07960** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/00 | ($1,033.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($991.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/13/00 | $991.46 | | RLVL | | 26,160 | KH | | | XRR | 0.0379 |
| 04/18/00 | ($1,312.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/15/00 | $1,033.91 | | RLVL | | 27,280 | KH | | | XRR | 0.0379 |
| 03/14/00 | $1,312.86 | | RLVL | | 34,640 | KH | | | XRR | 0.0379 |
| 03/08/00 | ($2,204.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | ($1,834.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/15/00 | $2,204.26 | | RLVL | | 58,160 | KH | | | XRR | 0.0379 |
| 01/17/00 | $1,834.36 | | RLVL | | 48,400 | KH | | | XRR | 0.0379 |

**08004040520000641624** **US POST OFFICE 08829** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($106.02) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $106.02 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($106.02) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | ($86.03) | | PAY | 820P | 0 | | | | | 0 |
| 06/22/01 | $106.02 | | ESRV | | 2,280 | KH | 05/22/01 | 06/22/01 | XRR | 0.0465 |
| 05/22/01 | ($91.14) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $86.03 | | ESRV | | 1,850 | KH | 04/24/01 | 05/21/01 | XRR | 0.0465 |
| 04/23/01 | $91.14 | | ESRV | | 1,960 | KH | 03/23/01 | 04/23/01 | XRR | 0.0465 |
| 04/10/01 | ($90.68) | | PAY | 820P | 0 | | | | | 0 |