**08004040520000641624** **US POST OFFICE 08829** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/01 | $90.68 | | ESRV | | 1,950 | KH | 02/22/01 | 03/22/01 | XRR | 0.0465 |
| 03/09/01 | ($90.68) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $90.68 | | ESRV | | 1,950 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($96.72) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | ($96.72) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $96.72 | | ESRV | | 2,080 | KH | | | XRR | 0.0465 |
| 12/22/00 | $96.72 | | ESRV | | 2,080 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($81.38) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($75.33) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $81.38 | | ESRV | | 1,750 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($128.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $75.33 | | RLVL | | 1,620 | KH | | | XRR | 0.0465 |
| 09/25/00 | $128.34 | | RLVL | | 2,760 | KH | | | XRR | 0.0465 |
| 09/05/00 | ($136.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $136.71 | | RLVL | | 2,940 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($166.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | ($126.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | ($93.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $166.01 | | RLVL | | 3,570 | KH | | | XRR | 0.0465 |
| 06/22/00 | $126.48 | | RLVL | | 2,720 | KH | | | XRR | 0.0465 |
| 05/22/00 | $93.00 | | RLVL | | 2,000 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($90.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $90.68 | | RLVL | | 1,950 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($81.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/21/00 | $81.84 | | RLVL | | 1,760 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($87.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $87.89 | | RLVL | | 1,890 | KH | | | XRR | 0.0465 |
| 02/14/00 | ($92.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/22/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/22/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/22/00 | $92.07 | | RLVL | | 1,980 | KH | | | XRR | 0.0465 |

**08004056500000242284** **US POST OFFICE 07981** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($289.60) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $289.60 | | ESRV | | 6,228 | KH | 05/10/01 | 06/07/01 | XRR | 0.0465 |
| 06/06/01 | ($296.11) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $296.11 | | ESRV | | 6,368 | KH | 04/09/01 | 05/09/01 | XRR | 0.0465 |
| 05/08/01 | ($290.72) | | PAY | 820P | 0 | | | | | 0 |
| 04/08/01 | $290.72 | | ESRV | | 6,252 | KH | 03/09/01 | 04/08/01 | XRR | 0.0465 |
| 04/06/01 | ($449.28) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $449.28 | | ESRV | | 9,662 | KH | 02/08/01 | 03/08/01 | XRR | 0.0465 |
| 03/07/01 | ($6.09) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | ($123.76) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | ($282.58) | | PAY | 820P | 0 | | | | | 0 |

**08004056500000242284** **US POST OFFICE 07981** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/01 | ($169.84) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | $282.58 | | ESRV | | 6,077 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($284.86) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $293.60 | | ESRV | | 6,314 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($291.51) | | PAY | 820P | 0 | | | | | 0 |
| 12/09/00 | $290.95 | | ESRV | | 6,257 | KH | | | XRR | 0.0465 |
| 11/09/00 | $291.51 | | RLVL | | 6,269 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($284.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/09/00 | $284.07 | | RLVL | | 6,109 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($427.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $427.99 | | RLVL | | 9,204 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($378.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | ($404.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | ($12.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $378.37 | | RLVL | | 8,137 | KH | | | XRR | 0.0465 |
| 07/11/00 | $416.22 | | RLVL | | 8,951 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($41.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/14/00 | ($302.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($283.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $344.52 | | RLVL | | 7,409 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($297.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $283.23 | | RLVL | | 6,091 | KH | | | XRR | 0.0465 |
| 04/10/00 | $297.69 | | RLVL | | 6,402 | KH | | | XRR | 0.0465 |
| 03/10/00 | ($298.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $298.86 | | RLVL | | 6,427 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($282.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/21/00 | ($302.81) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/08/00 | $282.63 | | RLVL | | 6,078 | KH | | | XRR | 0.0465 |
| 01/11/00 | $302.81 | | RLVL | | 6,512 | KH | | | XRR | 0.0465 |

**08004088060000334387** **US POST OFFICE 07950** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($527.08) | | PAY | 820P | 0 | | | | | 0 |
| 06/13/01 | $527.08 | | ESRV | | 11,335 | KH | 05/13/01 | 06/13/01 | XRR | 0.0465 |
| 06/06/01 | ($344.98) | | PAY | 820P | 0 | | | | | 0 |
| 05/12/01 | $344.98 | | ESRV | | 7,419 | KH | 04/13/01 | 05/12/01 | XRR | 0.0465 |
| 05/04/01 | ($359.31) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $359.31 | | ESRV | | 7,727 | KH | 03/14/01 | 04/12/01 | XRR | 0.0465 |
| 04/06/01 | ($383.11) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $383.11 | | ESRV | | 8,239 | KH | 02/13/01 | 03/13/01 | XRR | 0.0465 |
| 03/07/01 | ($499.55) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | $499.55 | | ESRV | | 10,743 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($337.68) | | PAY | 820P | 0 | | | | | 0 |
| 01/13/01 | $337.68 | | ESRV | | 7,262 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($291.97) | | PAY | 820P | 0 | | | | | 0 |

**08004088060000334387 US POST OFFICE 07950** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/00 | $291.97 | | ESRV | | 6,279 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($366.00) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | $366.00 | | RLVL | | 7,871 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($7.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/03/00 | ($388.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($7.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($546.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/12/00 | $388.37 | | RLVL | | 8,352 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($499.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $554.28 | | RLVL | | 11,920 | KH | | | XRR | 0.0465 |
| 08/11/00 | $507.27 | | RLVL | | 10,909 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($507.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/13/00 | $507.87 | | RLVL | | 10,922 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($459.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $459.89 | | RLVL | | 9,890 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($322.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | ($333.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $333.50 | | RLVL | | 7,172 | KH | | | XRR | 0.0465 |
| 04/13/00 | $322.94 | | RLVL | | 6,945 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($335.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/13/00 | $335.87 | | RLVL | | 7,223 | KH | | | XRR | 0.0465 |
| 03/09/00 | ($357.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | ($242.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/28/00 | ($106.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/11/00 | $357.59 | | RLVL | | 7,690 | KH | | | XRR | 0.0465 |
| 01/13/00 | $348.61 | | RLVL | | 7,497 | KH | | | XRR | 0.0465 |

**08004132890000288199 US POST OFFICE 07936** Section Total: $10.14

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/01 | ($694.80) | | PAY | 820P | 0 | | | | | 0 |
| 07/27/01 | ($20.16) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $725.10 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($725.10) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | ($9.30) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | ($509.94) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | ($561.72) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $704.94 | | ESRV | | 15,160 | KH | 05/11/01 | 06/12/01 | XRR | 0.0465 |
| 05/10/01 | $530.10 | | ESRV | | 11,400 | KH | 04/12/01 | 05/10/01 | XRR | 0.0465 |
| 04/23/01 | ($522.66) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | ($17.77) | | PAY | 820P | 0 | | | | | 0 |
| 04/11/01 | $561.72 | | ESRV | | 12,080 | KH | 03/10/01 | 04/11/01 | XRR | 0.0465 |
| 03/16/01 | ($10.08) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | ($564.41) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | ($524.52) | | PAY | 820P | 0 | | | | | 0 |

**08004132890000288199** **US POST OFFICE 07936** Section Total: $10.14

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/01 | $531.96 | | ESRV | | 11,440 | KH | 02/09/01 | 03/09/01 | XRR | 0.0465 |
| 02/08/01 | $524.52 | | ESRV | | 11,280 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($542.34) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $582.18 | | ESRV | | 12,520 | KH | | | XRR | 0.0465 |
| 12/12/00 | $552.42 | | ESRV | | 11,880 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($572.88) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | ($820.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/15/00 | ($533.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/10/00 | $572.88 | | RLVL | | 12,320 | KH | | | XRR | 0.0465 |
| 10/10/00 | $533.82 | | RLVL | | 11,480 | KH | | | XRR | 0.0465 |
| 09/12/00 | $820.26 | | RLVL | | 17,640 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($835.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | ($770.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/10/00 | $770.04 | | RLVL | | 16,560 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($10.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | ($727.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $835.14 | | RLVL | | 17,960 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($519.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | ($9.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/12/00 | $727.26 | | RLVL | | 15,640 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($551.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | $530.10 | | RLVL | | 11,400 | KH | | | XRR | 0.0465 |
| 04/11/00 | $561.72 | | RLVL | | 12,080 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($509.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($504.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($595.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $504.06 | | RLVL | | 10,840 | KH | | | XRR | 0.0465 |
| 02/09/00 | $509.64 | | RLVL | | 10,960 | KH | | | XRR | 0.0465 |
| 01/12/00 | $595.20 | | RLVL | | 12,800 | KH | | | XRR | 0.0465 |

**08004134340000100927** **US POST OFFICE 07082** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($100.07) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $100.07 | | ESRV | | 2,152 | KH | 05/05/01 | 06/05/01 | XRR | 0.0465 |
| 05/30/01 | ($107.42) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $107.42 | | ESRV | | 2,310 | KH | 04/05/01 | 05/04/01 | XRR | 0.0465 |
| 04/25/01 | ($86.07) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $86.07 | | ESRV | | 1,851 | KH | 03/07/01 | 04/04/01 | XRR | 0.0465 |
| 03/30/01 | ($144.29) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $144.29 | | ESRV | | 3,103 | KH | 02/04/01 | 03/06/01 | XRR | 0.0465 |
| 03/02/01 | ($36.69) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | ($68.17) | | PAY | 820P | 0 | | | | | 0 |
| 02/03/01 | $36.69 | | ESRV | | 789 | KH | | | XRR | 0.0465 |
| 01/09/01 | ($97.93) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $68.17 | | ESRV | | 1,466 | KH | | | XRR | 0.0465 |

**0800413434000100927** **US POST OFFICE 07082** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/00 | $97.93 | | ESRV | | 2,106 | KH | | | XRR | 0.0465 |
| 12/05/00 | ($82.58) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $82.58 | | RLVL | | 1,776 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($101.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $101.56 | | RLVL | | 2,184 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($144.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | $144.71 | | RLVL | | 3,112 | KH | | | XRR | 0.0465 |
| 09/05/00 | ($124.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $124.62 | | RLVL | | 2,680 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($141.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $141.96 | | RLVL | | 3,053 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($87.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $87.89 | | RLVL | | 1,890 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($83.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($90.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $83.00 | | RLVL | | 1,785 | KH | | | XRR | 0.0465 |
| 04/04/00 | $90.40 | | RLVL | | 1,944 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($85.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $85.93 | | RLVL | | 1,848 | KH | | | XRR | 0.0465 |
| 02/23/00 | ($34.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/03/00 | $34.27 | | RLVL | | 737 | KH | | | XRR | 0.0465 |
| 02/03/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($96.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $96.26 | | RLVL | | 2,070 | KH | | | XRR | 0.0465 |

**0800424172000465160** **US POST OFFICE 07932** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/00 | $95.79 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 10/13/00 | ($17.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | ($95.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | ($95.79) | Cancel | RLVL | | -2,060 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($95.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | $95.79 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/14/00 | ($95.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($181.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($153.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/18/00 | $17.21 | | RLVL | | 370 | KH | | | XRR | 0.0465 |
| 03/15/00 | $95.79 | Cancel | RLVL | | 2,060 | KH | | | XRR | 0.0465 |
| 03/15/00 | $95.79 | | RLVL | | 2,060 | KH | | | XRR | 0.0465 |
| 02/15/00 | $153.45 | | RLVL | | 3,300 | KH | | | XRR | 0.0465 |
| 01/18/00 | $181.35 | | RLVL | | 3,900 | KH | | | XRR | 0.0465 |

**0800440542000465765** **US POST OFFICE 07933** Section Total: $0.00

## 0800440542000465765 US POST OFFICE 07933

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($116.06) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($116.06) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $116.06 | | ADJ | MD | 0 | | | | | 0 |
| 06/16/01 | $116.06 | | ESRV | | 2,496 | KH | 05/17/01 | 06/16/01 | XRR | 0.0465 |
| 06/12/01 | ($66.87) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $66.87 | | ESRV | | 1,438 | KH | 04/18/01 | 05/16/01 | XRR | 0.0465 |
| 05/04/01 | ($58.45) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $58.45 | | ESRV | | 1,257 | KH | 03/17/01 | 04/17/01 | XRR | 0.0465 |
| 04/06/01 | ($51.15) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $51.15 | | ESRV | | 1,100 | KH | 02/16/01 | 03/16/01 | XRR | 0.0465 |
| 03/09/01 | ($59.99) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $59.99 | | ESRV | | 1,290 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($58.22) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($1.44) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($59.20) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $58.22 | | ESRV | | 1,252 | KH | | | XRR | 0.0465 |
| 12/16/00 | $60.64 | | ESRV | | 1,304 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($44.13) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $44.13 | | RLVL | | 949 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($91.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/16/00 | $91.19 | | RLVL | | 1,961 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($114.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $114.86 | | RLVL | | 2,470 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($105.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $105.93 | | RLVL | | 2,278 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($115.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/18/00 | $115.27 | | RLVL | | 2,479 | KH | | | XRR | 0.0465 |
| 07/10/00 | ($84.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $84.58 | | RLVL | | 1,819 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($64.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $64.59 | | RLVL | | 1,389 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($61.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | $61.71 | | RLVL | | 1,327 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($54.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $54.08 | | RLVL | | 1,163 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($59.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | $59.99 | | RLVL | | 1,290 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($60.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/17/00 | $60.40 | | RLVL | | 1,299 | KH | | | XRR | 0.0465 |

## 0800468077000466542 US POST OFFICE 07928

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $651.00 | | ESRV | GEN | 14,000 | KH | 05/17/01 | 06/18/01 | DUAL | 0.0465 |
| 09/21/01 | ($651.00) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($543.12) | | PAY | 820P | 0 | | | | | 0 |

## 08004680770000466542 US POST OFFICE 07928

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/01 | $543.12 | | ESRV | | 11,680 | KH | 04/18/01 | 05/16/01 | XRR | 0.0465 |
| 05/04/01 | ($533.82) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $533.82 | | ESRV | | 11,480 | KH | 03/17/01 | 04/17/01 | XRR | 0.0465 |
| 04/06/01 | ($509.64) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $509.64 | | ESRV | | 10,960 | KH | 02/16/01 | 03/16/01 | XRR | 0.0465 |
| 03/09/01 | ($526.38) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $526.38 | | ESRV | | 11,320 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($470.58) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $470.58 | | ESRV | | 10,120 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($559.86) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $559.86 | | ESRV | | 12,040 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($440.82) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | ($459.42) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | $440.82 | | RLVL | | 9,480 | KH | | | XRR | 0.0465 |
| 10/17/00 | $459.42 | | RLVL | | 9,880 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($753.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $753.30 | | RLVL | | 16,200 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($649.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $649.14 | | RLVL | | 13,960 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($790.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/19/00 | $790.50 | | RLVL | | 17,000 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($558.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $558.00 | | RLVL | | 12,000 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($463.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/15/00 | $463.14 | | RLVL | | 9,960 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($505.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | $505.92 | | RLVL | | 10,880 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($446.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $446.40 | | RLVL | | 9,600 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($479.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | $479.88 | | RLVL | | 10,320 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($535.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/18/00 | $535.68 | | RLVL | | 11,520 | KH | | | XRR | 0.0465 |

## 08004817590000293645 US POST OFFICE 07444

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($323.08) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $323.08 | | ESRV | | 6,948 | KH | 05/11/01 | 06/12/01 | XRR | 0.0465 |
| 06/04/01 | ($4,379.23) | | PAY | 820P | 0 | | | | | 0 |
| 05/10/01 | $4,379.23 | | ESRV | | 94,177 | KH | 04/12/01 | 05/10/01 | XRR | 0.0465 |
| 05/04/01 | ($516.10) | | PAY | 820P | 0 | | | | | 0 |
| 04/11/01 | $516.10 | | ESRV | | 11,099 | KH | 03/13/01 | 04/11/01 | XRR | 0.0465 |
| 04/04/01 | ($146.48) | | PAY | 820P | 0 | | | | | 0 |
| 03/12/01 | $146.48 | | ESRV | | 3,150 | KH | 02/09/01 | 03/12/01 | XRR | 0.0465 |
| 03/09/01 | ($330.20) | | PAY | 820P | 0 | | | | | 0 |

**[illegible]004817590000293645** **US POST OFFICE 07444** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/01 | $330.20 | | ESRV | | 7,101 | KH | | | XRR | 0.0465 |
| 02/05/01 | ($363.03) | | PAY | 820P | 0 | | | | | 0 |
| 01/19/01 | ($303.82) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $363.03 | | ESRV | | 7,807 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($44.42) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($233.15) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | $348.24 | | ESRV | | 7,489 | KH | | | XRR | 0.0465 |
| 12/05/00 | ($70.68) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | ($375.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/11/00 | $303.83 | | RLVL | | 6,534 | KH | | | XRR | 0.0465 |
| 10/11/00 | $375.63 | | RLVL | | 8,078 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($427.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $427.47 | | RLVL | | 9,193 | KH | | | XRR | 0.0465 |
| 09/11/00 | ($398.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/10/00 | $398.83 | | RLVL | | 8,577 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($393.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $393.20 | | RLVL | | 8,456 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($323.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/12/00 | $323.08 | | RLVL | | 6,948 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($305.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/10/00 | $305.83 | | RLVL | | 6,577 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($336.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $336.20 | | RLVL | | 7,230 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($370.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/10/00 | $370.84 | | RLVL | | 7,975 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($350.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/01/00 | ($456.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | ($48.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $399.16 | | RLVL | | 8,584 | KH | | | XRR | 0.0465 |
| 01/12/00 | $456.21 | | RLVL | | 9,811 | KH | | | XRR | 0.0465 |

**08004884040000336220** **US POST OFFICE 07035** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($234.83) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $234.83 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($234.83) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/13/01 | $234.83 | | ESRV | | 5,050 | KH | 05/13/01 | 06/13/01 | XRR | 0.0465 |
| 06/04/01 | ($199.95) | | PAY | 820P | 0 | | | | | 0 |
| 05/12/01 | $199.95 | | ESRV | | 4,300 | KH | 04/13/01 | 05/12/01 | XRR | 0.0465 |
| 05/02/01 | ($212.04) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $212.04 | | ESRV | | 4,560 | KH | 03/14/01 | 04/12/01 | XRR | 0.0465 |
| 04/04/01 | ($165.08) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $165.08 | | ESRV | | 3,550 | KH | 02/13/01 | 03/13/01 | XRR | 0.0465 |
| 03/09/01 | ($152.52) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | ($206.46) | | PAY | 820P | 0 | | | | | 0 |

**0°004884040000336220** **US POST OFFICE 07035** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/12/01 | $152.52 | | ESRV | | 3,280 | KH | | | XRR | 0.0465 |
| 01/13/01 | $206.46 | | ESRV | | 4,440 | KH | | | XRR | 0.0465 |
| 12/19/00 | ($184.14) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($174.38) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($168.80) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $184.14 | | ESRV | | 3,960 | KH | | | XRR | 0.0465 |
| 11/11/00 | $168.80 | | RLVL | | 3,630 | KH | | | XRR | 0.0465 |
| 10/11/00 | $174.38 | | RLVL | | 3,750 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($369.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $369.21 | | RLVL | | 7,940 | KH | | | XRR | 0.0465 |
| 09/05/00 | ($325.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/11/00 | $325.04 | | RLVL | | 6,990 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($290.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/13/00 | $290.16 | | RLVL | | 6,240 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($242.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $242.27 | | RLVL | | 5,210 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($193.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $193.44 | | RLVL | | 4,160 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($174.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/13/00 | $174.84 | | RLVL | | 3,760 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($171.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| )3/13/00 | $171.59 | | RLVL | | 3,690 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($203.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/12/00 | $203.21 | | RLVL | | 4,370 | KH | | | XRR | 0.0465 |
| 02/03/00 | ($199.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/13/00 | $199.95 | | RLVL | | 4,300 | KH | | | XRR | 0.0465 |

**080048847000000467218** **US POST OFFICE 07442** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($273.42) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($273.42) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $273.42 | | ADJ | MD | 0 | | | | | 0 |
| 06/15/01 | $273.42 | | ESRV | | 5,880 | KH | 05/17/01 | 06/15/01 | XRR | 0.0465 |
| 06/04/01 | ($258.54) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $258.54 | | ESRV | | 5,560 | KH | 04/18/01 | 05/16/01 | XRR | 0.0465 |
| 05/14/01 | ($269.70) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $269.70 | | ESRV | | 5,800 | KH | 03/17/01 | 04/17/01 | XRR | 0.0465 |
| 04/09/01 | ($247.38) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $247.38 | | ESRV | | 5,320 | KH | 02/16/01 | 03/16/01 | XRR | 0.0465 |
| 03/09/01 | ($265.98) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $265.98 | | ESRV | | 5,720 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($275.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | ($308.76) | | PAY | 820P | 0 | | | | | 0 |
| )1/17/01 | $275.28 | | ESRV | | 5,920 | KH | | | XRR | 0.0465 |

**[illegible]004884700000467218** **US POST OFFICE 07442** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/00 | $308.76 | | ESRV | | 6,640 | KH | | | XRR | 0.0465 |
| 12/13/00 | ($208.32) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | $208.32 | | RLVL | | 4,480 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($299.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/16/00 | $299.46 | | RLVL | | 6,440 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($364.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/18/00 | $364.56 | | RLVL | | 7,840 | KH | | | XRR | 0.0465 |
| 09/11/00 | ($314.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | $314.34 | | RLVL | | 6,760 | KH | | | XRR | 0.0465 |
| 08/11/00 | ($364.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/19/00 | $364.56 | | RLVL | | 7,840 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($279.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $279.00 | | RLVL | | 6,000 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($252.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $252.96 | | RLVL | | 5,440 | KH | | | XRR | 0.0465 |
| 05/09/00 | ($267.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/17/00 | $267.84 | | RLVL | | 5,760 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($241.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | $241.80 | | RLVL | | 5,200 | KH | | | XRR | 0.0465 |
| 03/10/00 | ($308.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/15/00 | $308.76 | | RLVL | | 6,640 | KH | | | XRR | 0.0465 |
| 02/14/00 | ($271.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/18/00 | $271.56 | | RLVL | | 5,840 | KH | | | XRR | 0.0465 |

**08005320750000645805** **US POST OFFICE 07962** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($193.07) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $193.07 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($193.07) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/23/01 | $193.07 | | ESRV | | 4,152 | KH | 05/23/01 | 06/23/01 | XRR | 0.0465 |
| 06/22/01 | ($124.62) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $124.62 | | ESRV | | 2,680 | KH | 04/22/01 | 05/22/01 | XRR | 0.0465 |
| 05/21/01 | ($161.31) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | ($3.01) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | ($191.50) | | PAY | 820P | 0 | | | | | 0 |
| 04/21/01 | $161.31 | | ESRV | | 3,469 | KH | 03/23/01 | 04/21/01 | XRR | 0.0465 |
| 03/22/01 | $194.51 | | ESRV | | 4,183 | KH | 02/22/01 | 03/22/01 | XRR | 0.0465 |
| 03/16/01 | ($203.11) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($3.04) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($211.16) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $203.11 | | ESRV | | 4,368 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($191.61) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $211.16 | | ESRV | | 4,541 | KH | | | XRR | 0.0465 |
| 12/21/00 | $194.65 | | ESRV | | 4,186 | KH | | | XRR | 0.0465 |

**[illegible]0053207500000645805 US POST OFFICE 07962** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/00 | ($157.82) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($179.86) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $179.86 | | ESRV | | 3,868 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($253.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/21/00 | $157.82 | | RLVL | | 3,394 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($197.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/23/00 | $253.52 | | RLVL | | 5,452 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($5.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($268.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/21/00 | $197.63 | | RLVL | | 4,250 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($2.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | ($147.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | ($187.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $268.31 | | RLVL | | 5,770 | KH | | | XRR | 0.0465 |
| 06/22/00 | $193.07 | | RLVL | | 4,152 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($167.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $147.08 | | RLVL | | 3,163 | KH | | | XRR | 0.0465 |
| 04/24/00 | $170.56 | | RLVL | | 3,668 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($160.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/21/00 | $160.24 | | RLVL | | 3,446 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($195.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 2/22/00 | $195.02 | | RLVL | | 4,194 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($230.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $230.31 | | RLVL | | 4,953 | KH | | | XRR | 0.0465 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08005332750000009533 US POST OFFICE 08858** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | $82.31 | | ADJ | 820N | 0 | | | | | 0 |
| 08/17/01 | ($82.31) | | PAY | 820P | 0 | | | | | 0 |
| 08/03/01 | ($82.31) | | PAY | 820P | 0 | | | | | 0 |
| 07/18/01 | $82.31 | | ADJ | 820N | 0 | | | | | 0 |
| 06/22/01 | ($82.31) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $82.31 | | ESRV | | 1,770 | KH | 05/01/01 | 05/31/01 | XRR | 0.0465 |
| 05/28/01 | ($68.03) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | ($74.17) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | $68.03 | | ESRV | | 1,463 | KH | 04/03/01 | 04/30/01 | XRR | 0.0465 |
| 04/02/01 | $74.17 | | ESRV | | 1,595 | KH | 03/02/01 | 04/02/01 | XRR | 0.0465 |
| 03/30/01 | ($67.52) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | ($1.71) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | ($76.03) | | PAY | 820P | 0 | | | | | 0 |
| 03/01/01 | $67.52 | | ESRV | | 1,452 | KH | 02/02/01 | 03/01/01 | XRR | 0.0465 |
| 02/09/01 | ($70.78) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $76.03 | | ESRV | | 1,635 | KH | | | XRR | 0.0465 |

**08005332750000009533** **US POST OFFICE 08858** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/01 | $72.49 | | ESRV | | 1,559 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($81.51) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $81.51 | | ESRV | | 1,753 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($56.92) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($109.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | $56.92 | | RLVL | | 1,224 | KH | | | XRR | 0.0465 |
| 10/02/00 | $109.51 | | RLVL | | 2,355 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($102.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/31/00 | $102.67 | | RLVL | | 2,208 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($105.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/01/00 | $105.56 | | RLVL | | 2,270 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($99.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/30/00 | $99.32 | | RLVL | | 2,136 | KH | | | XRR | 0.0465 |
| 06/20/00 | ($82.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | ($69.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/31/00 | $82.07 | | RLVL | | 1,765 | KH | | | XRR | 0.0465 |
| 05/01/00 | $69.94 | | RLVL | | 1,504 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($71.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/31/00 | $71.28 | | RLVL | | 1,533 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($73.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/01/00 | $73.94 | | RLVL | | 1,590 | KH | | | XRR | 0.0465 |
| 2/21/00 | ($80.26) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/21/00 | ($71.01) | | PAY | 820 | 0 | | | | XRR | 0 |
| 01/31/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | $71.01 | | RLVL | | 1,527 | KH | | | XRR | 0.0465 |
| 01/03/00 | $80.26 | | RLVL | | 1,726 | KH | | | XRR | 0.0465 |

**08005498700000103433** **US POST OFFICE 08879** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($120.62) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $120.62 | | ESRV | | 2,594 | KH | 05/05/01 | 06/04/01 | XRR | 0.0465 |
| 06/01/01 | ($131.50) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $131.50 | | ESRV | | 2,828 | KH | 04/05/01 | 05/04/01 | XRR | 0.0465 |
| 04/23/01 | ($142.06) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $142.06 | | ESRV | | 3,055 | KH | 03/04/01 | 04/04/01 | XRR | 0.0465 |
| 03/30/01 | ($159.59) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | ($159.96) | | PAY | 820P | 0 | | | | | 0 |
| 03/03/01 | $159.59 | | ESRV | | 3,432 | KH | 02/03/01 | 03/03/01 | XRR | 0.0465 |
| 02/09/01 | ($174.24) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $159.96 | | ESRV | | 3,440 | KH | | | XRR | 0.0465 |
| 01/05/01 | $174.24 | | ESRV | | 3,747 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($116.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $116.48 | | ESRV | | 2,505 | KH | | | XRR | 0.0465 |
| 12/04/00 | ($86.49) | | PAY | 820P | 0 | | | | | 0 |

**08005498700000103433** **US POST OFFICE 08879** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/00 | $86.49 | | RLVL | | 1,860 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($113.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $113.32 | | RLVL | | 2,437 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($172.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/05/00 | $172.70 | | RLVL | | 3,714 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($152.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $152.06 | | RLVL | | 3,270 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($164.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | $164.80 | | RLVL | | 3,544 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($124.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | ($116.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $124.99 | | RLVL | | 2,688 | KH | | | XRR | 0.0465 |
| 05/03/00 | $116.58 | | RLVL | | 2,507 | KH | | | XRR | 0.0465 |
| 04/25/00 | ($119.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/04/00 | $119.88 | | RLVL | | 2,578 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($158.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $158.38 | | RLVL | | 3,406 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($174.47) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/03/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/03/00 | $174.47 | | RLVL | | 3,752 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($135.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/04/00 | $135.36 | | RLVL | | 2,911 | KH | | | XRR | 0.0465 |

**08005520580000427112** **US POST OFFICE 07457** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/01 | ($175.35) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($175.35) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $175.35 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | ($137.87) | | PAY | 820P | 0 | | | | | 0 |
| 06/15/01 | $175.35 | | ESRV | | 3,771 | KH | 05/16/01 | 06/15/01 | XRR | 0.0465 |
| 05/15/01 | $137.87 | | ESRV | | 2,965 | KH | 04/15/01 | 05/15/01 | XRR | 0.0465 |
| 05/04/01 | ($84.49) | | PAY | 820P | 0 | | | | | 0 |
| 04/14/01 | $84.49 | | ESRV | | 1,817 | KH | 03/16/01 | 04/14/01 | XRR | 0.0465 |
| 04/09/01 | ($79.98) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $79.98 | | ESRV | | 1,720 | KH | 02/15/01 | 03/15/01 | XRR | 0.0465 |
| 03/13/01 | ($82.07) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $82.07 | | ESRV | | 1,765 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($92.35) | | PAY | 820P | 0 | | | | | 0 |
| 01/19/01 | ($68.91) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $92.35 | | ESRV | | 1,986 | KH | | | XRR | 0.0465 |
| 12/19/00 | ($97.23) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $68.91 | | ESRV | | 1,482 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($98.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/15/00 | $97.23 | | RLVL | | 2,091 | KH | | | XRR | 0.0465 |

**[illegible]005520580000427112** **US POST OFFICE 07457** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/00 | $98.81 | | RLVL | | 2,125 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($182.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/17/00 | $182.47 | | RLVL | | 3,924 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($152.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/14/00 | $152.52 | | RLVL | | 3,280 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($216.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/18/00 | $216.27 | | RLVL | | 4,651 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($146.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/15/00 | $146.52 | | RLVL | | 3,151 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($99.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/19/00 | ($86.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/13/00 | $99.05 | | RLVL | | 2,130 | KH | | | XRR | 0.0465 |
| 04/15/00 | $86.30 | | RLVL | | 1,856 | KH | | | XRR | 0.0465 |
| 04/10/00 | ($81.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/14/00 | $81.61 | | RLVL | | 1,755 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($91.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/14/00 | $91.98 | | RLVL | | 1,978 | KH | | | XRR | 0.0465 |
| 01/17/00 | ($94.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/15/00 | $94.07 | | RLVL | | 2,023 | KH | | | XRR | 0.0465 |

**[illegible]05532640000559359** **US POST OFFICE 07722** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($403.29) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $403.29 | | ESRV | | 8,673 | KH | 05/04/01 | 06/01/01 | XRR | 0.0465 |
| 05/28/01 | ($333.59) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $333.59 | | ESRV | | 7,174 | KH | 04/04/01 | 05/03/01 | XRR | 0.0465 |
| 04/25/01 | ($253.01) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $253.01 | | ESRV | | 5,441 | KH | 03/06/01 | 04/03/01 | XRR | 0.0465 |
| 03/30/01 | ($269.05) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | $269.05 | | ESRV | | 5,786 | KH | 02/02/01 | 03/05/01 | XRR | 0.0465 |
| 02/23/01 | ($247.33) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $247.33 | | ESRV | | 5,319 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($258.17) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $258.17 | | ESRV | | 5,552 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($300.67) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $300.67 | | ESRV | | 6,466 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($358.89) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $358.89 | | RLVL | | 7,718 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($487.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | $487.23 | | RLVL | | 10,478 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($514.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $514.99 | | RLVL | | 11,075 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($535.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $535.54 | | RLVL | | 11,517 | KH | | | XRR | 0.0465 |

**08005532640000559359** **US POST OFFICE 07722** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/00 | ($523.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/03/00 | $523.31 | | RLVL | | 11,254 | KH | | | XRR | 0.0465 |
| 06/20/00 | ($378.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/01/00 | $378.56 | | RLVL | | 8,141 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($274.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $274.44 | | RLVL | | 5,902 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($325.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $325.73 | | RLVL | | 7,005 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($240.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $240.31 | | RLVL | | 5,168 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($257.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | ($288.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | $257.56 | | RLVL | | 5,539 | KH | | | XRR | 0.0465 |
| 02/02/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/04/00 | $288.72 | | RLVL | | 6,209 | KH | | | XRR | 0.0465 |

**08005604010000941778** **US POST OFFICE 07921** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($210.83) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $210.83 | | ESRV | | 4,534 | KH | 05/15/01 | 06/14/01 | XRR | 0.0465 |
| 06/06/01 | ($201.07) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $201.07 | | ESRV | | 4,324 | KH | 04/14/01 | 05/14/01 | XRR | 0.0465 |
| 05/04/01 | ($182.09) | | PAY | 820P | 0 | | | | | 0 |
| 04/13/01 | $182.09 | | ESRV | | 3,916 | KH | 03/15/01 | 04/13/01 | XRR | 0.0465 |
| 03/30/01 | ($180.98) | | PAY | 820P | 0 | | | | | 0 |
| 03/14/01 | $180.98 | | ESRV | | 3,892 | KH | 02/14/01 | 03/14/01 | XRR | 0.0465 |
| 03/06/01 | ($188.70) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $188.70 | | ESRV | | 4,058 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($200.74) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/01 | $200.74 | | ESRV | | 4,317 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($192.79) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $192.79 | | ESRV | | 4,146 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($170.47) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | $170.47 | | RLVL | | 3,666 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($190.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | $190.19 | | RLVL | | 4,090 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($257.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $257.66 | | RLVL | | 5,541 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($260.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/14/00 | $260.91 | | RLVL | | 5,611 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($249.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | $249.71 | | RLVL | | 5,370 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($225.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/14/00 | $225.53 | | RLVL | | 4,850 | KH | | | XRR | 0.0465 |

**0?005604010000941778** **US POST OFFICE 07921** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/00 | ($189.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | $189.72 | | RLVL | | 4,080 | KH | | | XRR | 0.0465 |
| 04/14/00 | $188.60 | | RLVL | | 4,056 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($188.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($181.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/14/00 | $181.58 | | RLVL | | 3,905 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($212.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/14/00 | $212.18 | | RLVL | | 4,563 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($212.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/14/00 | $212.27 | | RLVL | | 4,565 | KH | | | XRR | 0.0465 |

**080056972500000007058** **US POST OFFICE 07924** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($420.36) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $420.36 | | ESRV | | 9,040 | KH | 05/06/01 | 06/07/01 | XRR | 0.0465 |
| 06/06/01 | ($396.18) | | PAY | 820P | 0 | | | | | 0 |
| 05/05/01 | $396.18 | | ESRV | | 8,520 | KH | 04/07/01 | 05/05/01 | XRR | 0.0465 |
| 05/01/01 | ($383.16) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | $383.16 | | ESRV | | 8,240 | KH | 03/08/01 | 04/06/01 | XRR | 0.0465 |
| 03/30/01 | ($344.10) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($366.42) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $344.10 | | ESRV | | 7,400 | KH | 02/07/01 | 03/07/01 | XRR | 0.0465 |
| 02/06/01 | $366.42 | | ESRV | | 7,880 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($392.46) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $392.46 | | ESRV | | 8,440 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($405.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $405.48 | | ESRV | | 8,720 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($418.50) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $418.50 | | RLVL | | 9,000 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($491.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | ($704.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $491.04 | | RLVL | | 10,560 | KH | | | XRR | 0.0465 |
| 09/08/00 | $704.94 | | RLVL | | 15,160 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($721.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $721.68 | | RLVL | | 15,520 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($665.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $665.88 | | RLVL | | 14,320 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($591.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/06/00 | $591.48 | | RLVL | | 12,720 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($386.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $386.88 | | RLVL | | 8,320 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($394.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/06/00 | $394.32 | | RLVL | | 8,480 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($409.20) | | PAY | 820P | 0 | | | | XRR | 0 |

**0?005697250000007058** **US POST OFFICE 07924** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/00 | $409.20 | | RLVL | | 8,800 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($342.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/03/00 | $342.24 | | RLVL | | 7,360 | KH | | | XRR | 0.0465 |
| 02/03/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($394.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | $394.32 | | RLVL | | 8,480 | KH | | | XRR | 0.0465 |

**080057320200003001** **US POST OFFICE 08831** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($186.93) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($160.43) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $186.93 | | ESRV | | 4,020 | KH | 05/05/01 | 06/04/01 | XRR | 0.0465 |
| 05/08/01 | ($166.01) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $160.43 | | ESRV | | 3,450 | KH | 04/06/01 | 05/04/01 | XRR | 0.0465 |
| 04/05/01 | $166.01 | | ESRV | | 3,570 | KH | 03/06/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($158.57) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | ($156.24) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | $158.57 | | ESRV | | 3,410 | KH | 02/03/01 | 03/05/01 | XRR | 0.0465 |
| 02/02/01 | $156.24 | | ESRV | | 3,360 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($164.61) | | PAY | 820P | 0 | | | | | 0 |
| 01/05/01 | $164.61 | | ESRV | | 3,540 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($162.29) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $162.29 | | ESRV | | 3,490 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($135.32) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $135.32 | | RLVL | | 2,910 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($222.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $222.27 | | RLVL | | 4,780 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($319.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/05/00 | $319.92 | | RLVL | | 6,880 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($233.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | ($291.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $233.90 | | RLVL | | 5,030 | KH | | | XRR | 0.0465 |
| 07/06/00 | $291.09 | | RLVL | | 6,260 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($158.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $158.57 | | RLVL | | 3,410 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($122.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $122.30 | | RLVL | | 2,630 | KH | | | XRR | 0.0465 |
| 04/25/00 | ($170.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $170.66 | | RLVL | | 3,670 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($122.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | ($99.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $122.30 | | RLVL | | 2,630 | KH | | | XRR | 0.0465 |
| 02/04/00 | $99.51 | | RLVL | | 2,140 | KH | | | XRR | 0.0465 |
| 02/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**0800573202000300107** **US POST OFFICE 08831** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/00 | ($44.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | ($181.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $226.46 | | RLVL | | 4,870 | KH | | | XRR | 0.0465 |

**080058064300000552594** **US POST OFFICE 07960** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($184.80) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($184.80) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $184.80 | | ADJ | MD | 0 | | | | | 0 |
| 06/22/01 | ($79.20) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $184.80 | | ESRV | | 4,200 | KH | 05/20/01 | 06/20/01 | XRR | 0.044 |
| 05/21/01 | ($1.74) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | ($220.00) | | PAY | 820P | 0 | | | | | 0 |
| 05/19/01 | $79.20 | | ESRV | | 1,800 | KH | 04/20/01 | 05/19/01 | XRR | 0.044 |
| 05/04/01 | ($63.38) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $220.00 | | ESRV | | 5,000 | KH | 03/21/01 | 04/19/01 | XRR | 0.044 |
| 03/20/01 | $65.12 | | ESRV | | 1,480 | KH | 02/20/01 | 03/20/01 | XRR | 0.044 |
| 03/16/01 | ($2.02) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | ($40.48) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($94.78) | | PAY | 820P | 0 | | | | | 0 |
| 02/19/01 | $40.48 | | ESRV | | 920 | KH | | | XRR | 0.044 |
| 01/23/01 | ($88.00) | | PAY | 820P | 0 | | | | | 0 |
| 01/19/01 | $96.80 | | ESRV | | 2,200 | KH | | | XRR | 0.044 |
| 12/19/00 | $88.00 | | ESRV | | 2,000 | KH | | | XRR | 0.044 |
| 12/15/00 | ($72.16) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | $72.16 | | ESRV | | 1,640 | KH | | | XRR | 0.044 |
| 11/20/00 | ($70.40) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($123.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/19/00 | $70.40 | | RLVL | | 1,600 | KH | | | XRR | 0.044 |
| 09/29/00 | ($5.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($130.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/21/00 | $123.20 | | RLVL | | 2,800 | KH | | | XRR | 0.044 |
| 08/30/00 | ($88.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($139.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | $130.24 | | RLVL | | 2,960 | KH | | | XRR | 0.044 |
| 07/21/00 | $144.32 | | RLVL | | 3,280 | KH | | | XRR | 0.044 |
| 06/20/00 | $88.00 | | RLVL | | 2,000 | KH | | | XRR | 0.044 |
| 06/09/00 | ($84.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($79.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | $79.20 | | RLVL | | 1,800 | KH | | | XRR | 0.044 |
| 04/19/00 | $84.48 | | RLVL | | 1,920 | KH | | | XRR | 0.044 |
| 04/18/00 | ($63.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | $63.36 | | RLVL | | 1,440 | KH | | | XRR | 0.044 |
| 03/15/00 | ($40.48) | | PAY | 820P | 0 | | | | XRR | 0 |

## 08005806430000552594 US POST OFFICE 07960 Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/00 | ($121.44) | | CRAJ | MISP | 0 | | | | XRR | 0 |
| 02/18/00 | $40.48 | | RLVL | | 920 | KH | | | XRR | 0.044 |
| 01/20/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/20/00 | $121.44 | | RLVL | | 2,760 | KH | | | XRR | 0.044 |

## 08005893340000473996 US POST OFFICE 08555 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($50.22) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $50.22 | | ESRV | | 1,080 | KH | 05/05/01 | 06/05/01 | XRR | 0.0465 |
| 05/28/01 | ($46.04) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $46.04 | | ESRV | | 990 | KH | 04/06/01 | 05/04/01 | XRR | 0.0465 |
| 04/23/01 | ($33.48) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $33.48 | | ESRV | | 720 | KH | 03/06/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($67.89) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | $67.89 | | ESRV | | 1,460 | KH | 02/03/01 | 03/05/01 | XRR | 0.0465 |
| 02/28/01 | ($50.22) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $50.22 | | ESRV | | 1,080 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($53.94) | | PAY | 820P | 0 | | | | | 0 |
| 01/05/01 | $53.94 | | ESRV | | 1,160 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($53.01) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $53.01 | | ESRV | | 1,140 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($45.11) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $45.11 | | RLVL | | 970 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($53.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $53.94 | | RLVL | | 1,160 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($79.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/05/00 | $79.05 | | RLVL | | 1,700 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($78.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $78.59 | | RLVL | | 1,690 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($94.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $94.40 | | RLVL | | 2,030 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($63.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/05/00 | $63.71 | | RLVL | | 1,370 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($43.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $43.71 | | RLVL | | 940 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($55.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $55.34 | | RLVL | | 1,190 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($60.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $60.45 | | RLVL | | 1,300 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($40.92) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/05/00 | $40.92 | | RLVL | | 880 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($47.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $47.90 | | RLVL | | 1,030 | KH | | | XRR | 0.0465 |

**08005933030000195914** **US POST OFFICE 07045** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $987.66 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($987.66) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | ($509.64) | | PAY | 820P | 0 | | | | | 0 |
| 06/08/01 | $509.64 | | ESRV | | 10,960 | KH | 05/09/01 | 06/08/01 | XRR | 0.0465 |
| 05/30/01 | ($478.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $478.02 | | ESRV | | 10,280 | KH | 04/10/01 | 05/08/01 | XRR | 0.0465 |
| 05/02/01 | ($548.70) | | PAY | 820P | 0 | | | | | 0 |
| 04/09/01 | $548.70 | | ESRV | | 11,800 | KH | 03/09/01 | 04/09/01 | XRR | 0.0465 |
| 03/30/01 | ($465.00) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | ($530.10) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $465.00 | | ESRV | | 10,000 | KH | 02/08/01 | 03/08/01 | XRR | 0.0465 |
| 02/07/01 | $530.10 | | ESRV | | 11,400 | KH | 01/10/01 | 02/07/01 | XRR | 0.0465 |
| 02/06/01 | ($585.90) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $585.90 | | ESRV | | 12,600 | KH | 12/09/00 | 01/09/01 | XRR | 0.0465 |
| 01/03/01 | ($451.98) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | $451.98 | | ESRV | | 9,720 | KH | | | XRR | 0.0465 |
| 12/05/00 | ($200.88) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | ($611.94) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $200.88 | | RLVL | | 4,320 | KH | | | XRR | 0.0465 |
| 10/07/00 | $611.94 | | RLVL | | 13,160 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($599.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($224.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $823.98 | | RLVL | | 17,720 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($682.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $682.62 | | RLVL | | 14,680 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($642.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | ($151.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | ($7.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | ($680.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $794.22 | | RLVL | | 17,080 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($375.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $680.76 | | RLVL | | 14,640 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($411.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $383.16 | | RLVL | | 8,240 | KH | | | XRR | 0.0465 |
| 04/07/00 | $411.06 | | RLVL | | 8,840 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($494.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | $494.76 | | RLVL | | 10,640 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($513.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/07/00 | $513.36 | | RLVL | | 11,040 | KH | | | XRR | 0.0465 |
| 02/03/00 | ($504.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/10/00 | $504.06 | | RLVL | | 10,840 | KH | | | XRR | 0.0465 |

**08005961070000427958** **US POST OFFICE 07058** Section Total: $0.00

**^^005961070000427958** **US POST OFFICE 07058** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/01 | ($6.40) | | PAY | 820P | 0 | | | | | 0 |
| 07/30/01 | ($383.18) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($389.58) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $389.58 | | ADJ | MD | 0 | | | | | 0 |
| 06/16/01 | $389.58 | | ESRV | | 8,378 | KH | 05/16/01 | 06/16/01 | XRR | 0.0465 |
| 06/04/01 | ($323.97) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | $323.97 | | ESRV | | 6,967 | KH | 04/17/01 | 05/15/01 | XRR | 0.0465 |
| 05/04/01 | ($282.72) | | PAY | 820P | 0 | | | | | 0 |
| 04/16/01 | $282.72 | | ESRV | | 6,080 | KH | 03/16/01 | 04/16/01 | XRR | 0.0465 |
| 04/04/01 | ($250.40) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | ($252.68) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $250.40 | | ESRV | | 5,385 | KH | 02/15/01 | 03/15/01 | XRR | 0.0465 |
| 02/14/01 | $252.68 | | ESRV | | 5,434 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($277.61) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $277.61 | | ESRV | | 5,970 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($270.35) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | ($308.95) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | $270.35 | | ESRV | | 5,814 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($299.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/14/00 | $308.95 | | RLVL | | 6,644 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($541.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 0/13/00 | $299.00 | | RLVL | | 6,430 | KH | | | XRR | 0.0465 |
| 09/17/00 | $541.59 | | RLVL | | 11,647 | KH | | | XRR | 0.0465 |
| 09/11/00 | ($451.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/14/00 | $451.56 | | RLVL | | 9,711 | KH | | | XRR | 0.0465 |
| 08/11/00 | ($556.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/18/00 | $556.09 | | RLVL | | 11,959 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($389.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/15/00 | $389.58 | | RLVL | | 8,378 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($308.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/15/00 | $308.16 | | RLVL | | 6,627 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($300.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/17/00 | $300.53 | | RLVL | | 6,463 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($240.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/14/00 | $240.73 | | RLVL | | 5,177 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($262.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/01/00 | ($281.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/15/00 | $262.91 | | RLVL | | 5,654 | KH | | | XRR | 0.0465 |
| 01/17/00 | $281.70 | | RLVL | | 6,058 | KH | | | XRR | 0.0465 |

**08005972220000196016** **US POST OFFICE 07034** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($1,813.04) | Cancel | RLVL | | -38,990 | KH | | | | 0.0465 |
| )7/10/01 | ($1,226.21) | Cancel | RLVL | | -26,370 | KH | | | | 0.0465 |
| 07/10/01 | ($426.41) | Cancel | RLVL | | -9,170 | KH | | | | 0.0465 |

**[illegible]0059722200000196016** **US POST OFFICE 07034** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($517.55) | Cancel | RLVL | | -11,130 | KH | | | | 0.0465 |
| 11/14/00 | $1,535.04 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/13/00 | ($1,535.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/08/00 | $1,813.04 | Cancel | RLVL | | 38,990 | KH | | | XRR | 0.0465 |
| 10/13/00 | $1,226.21 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 10/13/00 | $426.41 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 09/15/00 | ($426.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $517.55 | Cancel | RLVL | | 11,130 | KH | | | XRR | 0.0465 |
| 08/11/00 | ($1,226.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $426.41 | Cancel | RLVL | | 9,170 | KH | | | XRR | 0.0465 |
| 07/11/00 | $1,226.21 | Cancel | RLVL | | 26,370 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($353.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 06/07/00 | $353.40 | | RLVL | | 7,600 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($242.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/06/00 | $242.73 | | RLVL | | 5,220 | KH | | | XRR | 0.0465 |
| 04/07/00 | $227.85 | | RLVL | | 4,900 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($227.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($238.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | $238.55 | | RLVL | | 5,130 | KH | | | XRR | 0.0465 |
| 02/25/00 | ($245.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/07/00 | $245.99 | | RLVL | | 5,290 | KH | | | XRR | 0.0465 |
| 02/03/00 | ($233.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/10/00 | $233.43 | | RLVL | | 5,020 | KH | | | XRR | 0.0465 |

**08006218670003150839** **US POST OFFICE 08857** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/00 | ($836.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $836.83 | | RLVL | | 22,080 | KH | | | XRR | 0.0379 |
| 04/06/00 | $988.43 | | RLVL | | 26,080 | KH | | | XRR | 0.0379 |
| 04/02/00 | ($988.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($1,018.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $1,018.75 | | RLVL | | 26,880 | KH | | | XRR | 0.0379 |
| 03/02/00 | ($1,152.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0379 |
| 02/05/00 | $1,152.16 | | RLVL | | 30,400 | KH | | | XRR | 0.0379 |
| 01/24/00 | ($369.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $369.90 | | RLVL | | 9,760 | KH | | | XRR | 0.0379 |

**08006240370000342820** **US POST OFFICE 08520** Section Total: $0.00

## 08006240370000342820 US POST OFFICE 08520

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($1,781.88) | | PAY | 820P | 0 | | | | | 0 |
| 06/13/01 | $1,781.88 | | ESRV | | 38,320 | KH | 05/12/01 | 06/13/01 | XRR | 0.0465 |
| 06/01/01 | ($1,435.92) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | $1,435.92 | | ESRV | | 30,880 | KH | 04/13/01 | 05/11/01 | XRR | 0.0465 |
| 05/02/01 | ($1,253.64) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $1,253.64 | | ESRV | | 26,960 | KH | 03/14/01 | 04/12/01 | XRR | 0.0465 |
| 03/30/01 | ($1,182.96) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $1,182.96 | | ESRV | | 25,440 | KH | 02/13/01 | 03/13/01 | XRR | 0.0465 |
| 03/06/01 | ($1,257.36) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | $1,257.36 | | ESRV | | 27,040 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($1,424.76) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | $1,424.76 | | ESRV | | 30,640 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($1,164.36) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | $1,164.36 | | ESRV | | 25,040 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($1,532.64) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | $1,532.64 | | RLVL | | 32,960 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($1,473.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/12/00 | $1,473.12 | | RLVL | | 31,680 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($2,243.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $2,243.16 | | RLVL | | 48,240 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($1,926.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/11/00 | $1,926.96 | | RLVL | | 41,440 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($2,265.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | $2,265.48 | | RLVL | | 48,720 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($1,681.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/10/00 | $1,681.44 | | RLVL | | 36,160 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($1,454.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/10/00 | $1,454.52 | | RLVL | | 31,280 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($1,190.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/12/00 | $1,190.40 | | RLVL | | 25,600 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($1,082.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/13/00 | $1,082.52 | | RLVL | | 23,280 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($1,119.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/11/00 | $1,119.72 | | RLVL | | 24,080 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($1,149.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/12/00 | $1,149.48 | | RLVL | | 24,720 | KH | | | XRR | 0.0465 |

## 08006374350000184014 US POST OFFICE 07938

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($40.36) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($40.36) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $40.36 | | ADJ | MD | 0 | | | | | 0 |
| 06/07/01 | $40.36 | | ESRV | | 868 | KH | 05/09/01 | 06/07/01 | XRR | 0.0465 |
| 06/01/01 | ($131.97) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | ($489.88) | | PAY | 820P | 0 | | | | | 0 |

**[illegible]0063743500000184014 US POST OFFICE 07938** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/01 | $131.97 | | ESRV | | 2,838 | KH | 04/08/01 | 05/08/01 | XRR | 0.0465 |
| 04/07/01 | $489.88 | | ESRV | | 10,535 | KH | 03/09/01 | 04/07/01 | XRR | 0.0465 |
| 03/30/01 | ($102.77) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $102.77 | | ESRV | | 2,210 | KH | 02/08/01 | 03/08/01 | XRR | 0.0465 |
| 03/05/01 | ($20.27) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | $20.27 | | ESRV | | 436 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($2.97) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($279.37) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | ($142.02) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $279.37 | | ESRV | | 6,008 | KH | | | XRR | 0.0465 |
| 12/08/00 | $144.99 | | ESRV | | 3,118 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($86.91) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($2.33) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | ($66.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/08/00 | $86.91 | | RLVL | | 1,869 | KH | | | XRR | 0.0465 |
| 10/06/00 | $68.45 | | RLVL | | 1,472 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($92.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($83.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $83.70 | | RLVL | | 1,800 | KH | | | XRR | 0.0465 |
| 08/08/00 | $92.86 | | RLVL | | 1,997 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($110.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | ($77.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $110.72 | | RLVL | | 2,381 | KH | | | XRR | 0.0465 |
| 06/08/00 | $77.28 | | RLVL | | 1,662 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($73.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | ($84.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $73.66 | | RLVL | | 1,584 | KH | | | XRR | 0.0465 |
| 04/07/00 | $84.26 | | RLVL | | 1,812 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($106.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($19.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/07/00 | $106.35 | | RLVL | | 2,287 | KH | | | XRR | 0.0465 |
| 02/07/00 | $19.58 | | RLVL | | 421 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($288.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/10/00 | $288.11 | | RLVL | | 6,196 | KH | | | XRR | 0.0465 |

**08006578840000745136 US POST OFFICE 07746** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($195.86) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $195.86 | | ESRV | | 4,212 | KH | 05/03/01 | 06/01/01 | XRR | 0.0465 |
| 05/21/01 | ($171.63) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | $171.63 | | ESRV | | 3,691 | KH | 04/04/01 | 05/02/01 | XRR | 0.0465 |
| 04/23/01 | ($158.98) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $158.98 | | ESRV | | 3,419 | KH | 03/03/01 | 04/03/01 | XRR | 0.0465 |
| 03/23/01 | ($143.82) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $143.82 | | ESRV | | 3,093 | KH | 02/01/01 | 03/02/01 | XRR | 0.0465 |

**08006578840000745136** **US POST OFFICE 07746** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/01 | ($136.57) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | $136.57 | | ESRV | | 2,937 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($131.55) | | PAY | 820P | 0 | | | | | 0 |
| 01/03/01 | $131.55 | | ESRV | | 2,829 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($154.38) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $154.38 | | ESRV | | 3,320 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($159.87) | | PAY | 820P | 0 | | | | | 0 |
| 11/01/00 | $159.87 | | RLVL | | 3,438 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($210.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | $210.23 | | RLVL | | 4,521 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($217.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $217.25 | | RLVL | | 4,672 | KH | | | XRR | 0.0465 |
| 08/16/00 | ($246.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $246.12 | | RLVL | | 5,293 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($241.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/03/00 | $241.24 | | RLVL | | 5,188 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($192.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/01/00 | $192.46 | | RLVL | | 4,139 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($145.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $145.27 | | RLVL | | 3,124 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($152.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/03/00 | $152.33 | | RLVL | | 3,276 | KH | | | XRR | 0.0465 |
| 03/10/00 | ($135.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $135.78 | | RLVL | | 2,920 | KH | | | XRR | 0.0465 |
| 02/10/00 | ($142.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/02/00 | $142.48 | | RLVL | | 3,064 | KH | | | XRR | 0.0465 |
| 01/19/00 | ($151.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/04/00 | $151.78 | | RLVL | | 3,264 | KH | | | XRR | 0.0465 |

**08006579000000745137** **US POST OFFICE 07746** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($140.76) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $140.76 | | ESRV | | 3,027 | KH | 05/03/01 | 06/01/01 | XRR | 0.0465 |
| 05/21/01 | ($110.25) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | $110.25 | | ESRV | | 2,371 | KH | 04/04/01 | 05/02/01 | XRR | 0.0465 |
| 04/23/01 | ($115.13) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $115.13 | | ESRV | | 2,476 | KH | 03/03/01 | 04/03/01 | XRR | 0.0465 |
| 03/23/01 | ($114.72) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $114.72 | | ESRV | | 2,467 | KH | 02/01/01 | 03/02/01 | XRR | 0.0465 |
| 02/28/01 | ($108.62) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | $108.62 | | ESRV | | 2,336 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($109.93) | | PAY | 820P | 0 | | | | | 0 |
| 01/03/01 | $109.93 | | ESRV | | 2,364 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($127.69) | | PAY | 820P | 0 | | | | | 0 |

**08006579000000745137** **US POST OFFICE 07746** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/00 | $127.69 | | ESRV | | 2,746 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($126.90) | | PAY | 820P | 0 | | | | | 0 |
| 11/01/00 | $126.90 | | RLVL | | 2,729 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($144.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | $144.99 | | RLVL | | 3,118 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($170.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $170.33 | | RLVL | | 3,663 | KH | | | XRR | 0.0465 |
| 08/16/00 | ($214.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $214.55 | | RLVL | | 4,614 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($192.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/07/00 | ($23.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/03/00 | $216.46 | | RLVL | | 4,655 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($165.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/01/00 | $165.54 | | RLVL | | 3,560 | KH | | | XRR | 0.0465 |
| 05/08/00 | ($126.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $126.20 | | RLVL | | 2,714 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($41.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($116.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($124.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($67.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($106.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/03/00 | $116.81 | | RLVL | | 2,512 | KH | | | XRR | 0.0465 |
| 03/02/00 | $106.95 | | RLVL | | 2,300 | KH | | | XRR | 0.0465 |
| 02/02/00 | $109.09 | | RLVL | | 2,346 | KH | | | XRR | 0.0465 |
| 01/04/00 | $124.48 | | RLVL | | 2,677 | KH | | | XRR | 0.0465 |

**08006579120000745138** **US POST OFFICE 07746** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($118.44) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $118.44 | | ESRV | | 2,547 | KH | 05/03/01 | 06/01/01 | XRR | 0.0465 |
| 05/21/01 | ($87.00) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | $87.00 | | ESRV | | 1,871 | KH | 04/04/01 | 05/02/01 | XRR | 0.0465 |
| 04/23/01 | ($98.53) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $98.53 | | ESRV | | 2,119 | KH | 03/03/01 | 04/03/01 | XRR | 0.0465 |
| 03/23/01 | ($93.74) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $93.74 | | ESRV | | 2,016 | KH | 02/01/01 | 03/02/01 | XRR | 0.0465 |
| 02/28/01 | ($90.30) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | $90.30 | | ESRV | | 1,942 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($88.95) | | PAY | 820P | 0 | | | | | 0 |
| 01/03/01 | $88.95 | | ESRV | | 1,913 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($103.42) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $103.42 | | ESRV | | 2,224 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($106.49) | | PAY | 820P | 0 | | | | | 0 |
| 11/01/00 | $106.49 | | RLVL | | 2,290 | KH | | | XRR | 0.0465 |

**08006579120000745138** **US POST OFFICE 07746** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/00 | ($154.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | $154.19 | | RLVL | | 3,316 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($139.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $139.59 | | RLVL | | 3,002 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($133.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $133.27 | | RLVL | | 2,866 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($166.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/03/00 | $166.19 | | RLVL | | 3,574 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($150.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/01/00 | $150.57 | | RLVL | | 3,238 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($106.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $106.07 | | RLVL | | 2,281 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($103.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/03/00 | $103.42 | | RLVL | | 2,224 | KH | | | XRR | 0.0465 |
| 03/10/00 | ($97.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $97.79 | | RLVL | | 2,103 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($98.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/18/00 | ($107.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/02/00 | $98.02 | | RLVL | | 2,108 | KH | | | XRR | 0.0465 |
| 01/04/00 | $107.88 | | RLVL | | 2,320 | KH | | | XRR | 0.0465 |
| 01/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08006591430000650298** **US POST OFFICE 07054** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($618.59) | Cancel | RLVL | | -13,303 | KH | | | | 0.0465 |
| 06/27/01 | ($398.09) | | PAY | 820P | 0 | | | | | 0 |
| 06/22/01 | $398.09 | | ESRV | | 8,561 | KH | 05/23/01 | 06/22/01 | XRR | 0.0465 |
| 06/04/01 | ($463.05) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $463.05 | | ESRV | | 9,958 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |
| 04/27/01 | ($306.16) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $306.16 | | ESRV | | 6,584 | KH | 03/23/01 | 04/23/01 | XRR | 0.0465 |
| 03/30/01 | ($294.11) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $294.11 | | ESRV | | 6,325 | KH | 02/22/01 | 03/22/01 | XRR | 0.0465 |
| 03/02/01 | ($192.23) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | ($365.45) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | ($268.49) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | ($295.65) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $295.65 | | ESRV | | 6,358 | KH | | | XRR | 0.0465 |
| 01/23/01 | $268.49 | | ESRV | | 5,774 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($301.46) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | ($21.48) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | ($469.88) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | ($246.31) | | PAY | 820P | 0 | | | | | 0 |

**0?006591430000650298 US POST OFFICE 07054** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/01 | $242.51 | | ADJ | 820N | 0 | | | | | 0 |
| 01/08/01 | ($386.93) | Cancel | ESRV | | -8,321 | KH | | | | 0.0465 |
| 01/08/01 | ($301.46) | Cancel | ESRV | | -6,483 | KH | | | | 0.0465 |
| 01/08/01 | ($192.23) | Cancel | ESRV | | -4,134 | KH | | | | 0.0465 |
| 12/21/00 | $301.46 | Cancel | ESRV | | 6,483 | KH | | | XRR | 0.0465 |
| 12/21/00 | $301.46 | | ESRV | | 6,483 | KH | | | XRR | 0.0465 |
| 11/22/00 | $192.23 | | ESRV | | 4,134 | KH | | | XRR | 0.0465 |
| 11/22/00 | $192.23 | Cancel | ESRV | | 4,134 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($242.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $386.93 | | ESRV | | 8,321 | KH | | | XRR | 0.0465 |
| 10/23/00 | $386.93 | Cancel | RLVL | | 8,321 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($223.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | $459.48 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 09/25/00 | $469.88 | | RLVL | | 10,105 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($459.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/25/00 | ($356.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/25/00 | ($585.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $618.59 | Cancel | RLVL | | 13,303 | KH | | | XRR | 0.0465 |
| 08/22/00 | $469.88 | | RLVL | | 10,105 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($156.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $585.39 | | RLVL | | 12,589 | KH | | | XRR | 0.0465 |
| ?6/22/00 | $356.75 | | RLVL | | 7,672 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($165.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $322.06 | | RLVL | | 6,926 | KH | | | XRR | 0.0465 |
| 04/26/00 | ($297.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | $297.55 | | RLVL | | 6,399 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($303.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($251.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($303.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $303.04 | | RLVL | | 6,517 | KH | | | XRR | 0.0465 |
| 02/22/00 | $303.18 | | RLVL | | 6,520 | KH | | | XRR | 0.0465 |
| 01/24/00 | $251.19 | | RLVL | | 5,402 | KH | | | XRR | 0.0465 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**0800663394000899806 US POST OFFICE 07470** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/01 | ($1,435.92) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,435.92) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,435.92 | | ADJ | MD | 0 | | | | | 0 |
| 06/21/01 | $1,435.92 | | ESRV | | 30,880 | KH | 05/22/01 | 06/21/01 | XRR | 0.0465 |
| 06/19/01 | ($1,837.68) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $1,837.68 | | ESRV | | 39,520 | KH | 04/21/01 | 05/21/01 | XRR | 0.0465 |
| ?5/15/01 | ($1,595.88) | | PAY | 820P | 0 | | | | | 0 |
| ?4/20/01 | $1,595.88 | | ESRV | | 34,320 | KH | 03/21/01 | 04/20/01 | XRR | 0.0465 |
| 04/09/01 | ($1,421.04) | | PAY | 820P | 0 | | | | | 0 |

**080066339400000899806** **US POST OFFICE 07470** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/01 | $1,421.04 | | ESRV | | 30,560 | KH | 02/20/01 | 03/20/01 | XRR | 0.0465 |
| 03/14/01 | ($1,402.44) | | PAY | 820P | 0 | | | | | 0 |
| 02/19/01 | $1,402.44 | | ESRV | | 30,160 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($1,830.24) | | PAY | 820P | 0 | | | | | 0 |
| 01/20/01 | $1,830.24 | | ESRV | | 39,360 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($1,313.16) | | PAY | 820P | 0 | | | | | 0 |
| 12/20/00 | $1,313.16 | | ESRV | | 28,240 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($1,748.40) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $1,748.40 | | ESRV | | 37,600 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($1,510.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/20/00 | $1,510.32 | | RLVL | | 32,480 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($2,023.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/22/00 | $2,023.68 | | RLVL | | 43,520 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($1,748.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/21/00 | $1,748.40 | | RLVL | | 37,600 | KH | | | XRR | 0.0465 |
| 08/15/00 | ($2,042.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/24/00 | $2,042.28 | | RLVL | | 43,920 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($1,435.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/21/00 | $1,435.92 | | RLVL | | 30,880 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($1,618.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/21/00 | $1,618.20 | | RLVL | | 34,800 | KH | | | XRR | 0.0465 |
| 5/19/00 | ($1,681.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/22/00 | $1,681.44 | | RLVL | | 36,160 | KH | | | XRR | 0.0465 |
| 04/10/00 | ($1,930.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/21/00 | $1,930.68 | | RLVL | | 41,520 | KH | | | XRR | 0.0465 |
| 03/17/00 | ($1,450.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/21/00 | $1,450.80 | | RLVL | | 31,200 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($1,432.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/18/00 | ($323.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/21/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/21/00 | $323.84 | | RLVL | | 7,360 | KH | | | XRR | 0.044 |
| 01/21/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/21/00 | $1,432.20 | | RLVL | | 30,800 | KH | | | XRR | 0.0465 |

**080066761900000650633** **US POST OFFICE 07054** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/01 | ($1,093.68) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $1,093.68 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,093.68) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/22/01 | $1,093.68 | | ESRV | | 24,800 | KH | 05/23/01 | 06/22/01 | XRR | 0.0441 |
| 06/19/01 | ($1,121.90) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $1,121.90 | | ESRV | | 25,440 | KH | 04/24/01 | 05/22/01 | XRR | 0.0441 |
| 05/15/01 | ($797.33) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $797.33 | | ESRV | | 18,080 | KH | 03/23/01 | 04/23/01 | XRR | 0.0441 |
| 04/17/01 | ($903.17) | | PAY | 820P | 0 | | | | | 0 |

**0800667619000650633** **US POST OFFICE 07054** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/01 | $903.17 | | ESRV | | 20,480 | KH | 02/22/01 | 03/22/01 | XRR | 0.0441 |
| 03/20/01 | ($14.68) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | ($885.53) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | ($1,033.14) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $885.53 | | ESRV | | 20,080 | KH | | | XRR | 0.0441 |
| 01/23/01 | $1,047.82 | | ESRV | | 23,760 | KH | | | XRR | 0.0441 |
| 01/17/01 | ($328.14) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | ($592.70) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | ($878.47) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $878.47 | | ESRV | | 19,920 | KH | | | XRR | 0.0441 |
| 12/20/00 | ($15.62) | | PAY | 820P | 0 | | | | | 0 |
| 12/20/00 | ($747.90) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $592.70 | | ESRV | | 13,440 | KH | | | XRR | 0.0441 |
| 10/31/00 | ($1,293.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $1,076.04 | | RLVL | | 24,400 | KH | | | XRR | 0.0441 |
| 09/29/00 | ($1,195.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $1,308.89 | | RLVL | | 29,680 | KH | | | XRR | 0.0441 |
| 08/25/00 | ($1,358.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $1,195.99 | | RLVL | | 27,120 | KH | | | XRR | 0.0441 |
| 07/25/00 | $1,358.28 | | RLVL | | 30,800 | KH | | | XRR | 0.0441 |
| 07/11/00 | ($1,093.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 6/22/00 | $1,093.68 | | RLVL | | 24,800 | KH | | | XRR | 0.0441 |
| 06/19/00 | ($1,012.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $1,012.54 | | RLVL | | 22,960 | KH | | | XRR | 0.0441 |
| 05/19/00 | ($825.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $825.55 | | RLVL | | 18,720 | KH | | | XRR | 0.0441 |
| 04/14/00 | ($1,030.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $1,030.18 | | RLVL | | 23,360 | KH | | | XRR | 0.0441 |
| 03/10/00 | ($765.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $765.58 | | RLVL | | 17,360 | KH | | | XRR | 0.0441 |
| 02/18/00 | ($1,016.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $1,016.06 | | RLVL | | 23,040 | KH | | | XRR | 0.0441 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0441 |

**0800679882000542752** **US POST OFFICE 07930** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/01 | ($284.12) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $284.12 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($284.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/20/01 | $284.12 | | ESRV | | 6,110 | KH | 05/19/01 | 06/20/01 | XRR | 0.0465 |
| 06/19/01 | ($242.73) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | $242.73 | | ESRV | | 5,220 | KH | 04/20/01 | 05/18/01 | XRR | 0.0465 |
| 05/07/01 | ($247.38) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $247.38 | | ESRV | | 5,320 | KH | 03/20/01 | 04/19/01 | XRR | 0.0465 |
| 04/06/01 | ($193.44) | | PAY | 820P | 0 | | | | | 0 |

## 08006798820000542752 US POST OFFICE 07930

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/19/01 | $193.44 | | ESRV | | 4,160 | KH | 02/20/01 | 03/19/01 | XRR | 0.0465 |
| 03/16/01 | ($252.03) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | ($4.57) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | ($214.83) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | ($237.15) | | PAY | 820P | 0 | | | | | 0 |
| 02/19/01 | $214.83 | | ESRV | | 4,620 | KH | | | XRR | 0.0465 |
| 01/19/01 | $237.15 | | ESRV | | 5,100 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($209.33) | | PAY | 820P | 0 | | | | | 0 |
| 12/20/00 | $252.03 | | ESRV | | 5,420 | KH | | | XRR | 0.0465 |
| 11/17/00 | $213.90 | | ESRV | | 4,600 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($227.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/15/00 | ($400.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/15/00 | ($418.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/19/00 | $227.39 | | RLVL | | 4,890 | KH | | | XRR | 0.0465 |
| 09/20/00 | $418.50 | | RLVL | | 9,000 | KH | | | XRR | 0.0465 |
| 08/18/00 | $400.37 | | RLVL | | 8,610 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($416.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/14/00 | ($6.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | ($360.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | ($6.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/21/00 | $416.64 | | RLVL | | 8,960 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($291.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | $366.89 | | RLVL | | 7,890 | KH | | | XRR | 0.0465 |
| 05/18/00 | $297.60 | | RLVL | | 6,400 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($263.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $263.19 | | RLVL | | 5,660 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($216.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | $216.69 | | RLVL | | 4,660 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($246.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/19/00 | $246.45 | | RLVL | | 5,300 | KH | | | XRR | 0.0465 |
| 02/10/00 | ($66.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/10/00 | ($187.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/20/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/20/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/20/00 | $187.40 | | RLVL | | 4,030 | KH | | | XRR | 0.0465 |
| 01/20/00 | $66.00 | | RLVL | | 1,500 | KH | | | XRR | 0.044 |

## 08007121460000652043 US POST OFFICE 07440

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/01 | ($223.29) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $223.29 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($223.29) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/23/01 | $223.29 | | ESRV | | 4,802 | KH | 05/23/01 | 06/23/01 | XRR | 0.0465 |
| 06/19/01 | ($143.59) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $143.59 | | ESRV | | 3,088 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |

**08007121460000652043 US POST OFFICE 07440** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/01 | ($135.83) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $135.83 | | ESRV | | 2,921 | KH | 03/22/01 | 04/23/01 | XRR | 0.0465 |
| 04/09/01 | ($122.71) | | PAY | 820P | 0 | | | | | 0 |
| 04/09/01 | ($131.64) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $122.71 | | ESRV | | 2,639 | KH | 02/22/01 | 03/21/01 | XRR | 0.0465 |
| 02/21/01 | $131.64 | | ESRV | | 2,831 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($130.15) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $130.15 | | ESRV | | 2,799 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($128.76) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $128.76 | | ESRV | | 2,769 | KH | | | XRR | 0.0465 |
| 12/19/00 | ($121.27) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | ($118.95) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $118.95 | | ESRV | | 2,558 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($214.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/21/00 | $121.27 | | RLVL | | 2,608 | KH | | | XRR | 0.0465 |
| 09/23/00 | $214.64 | | RLVL | | 4,616 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($209.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $209.76 | | RLVL | | 4,511 | KH | | | XRR | 0.0465 |
| 08/15/00 | ($247.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $247.71 | | RLVL | | 5,327 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($223.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $223.29 | | RLVL | | 4,802 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($130.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $130.76 | | RLVL | | 2,812 | KH | | | XRR | 0.0465 |
| 05/19/00 | ($131.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $131.83 | | RLVL | | 2,835 | KH | | | XRR | 0.0465 |
| 04/10/00 | ($115.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $115.23 | | RLVL | | 2,478 | KH | | | XRR | 0.0465 |
| 03/10/00 | ($116.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $116.02 | | RLVL | | 2,495 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($126.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $126.34 | | RLVL | | 2,717 | KH | | | XRR | 0.0465 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08007362640000339956 US POST OFFICE 07751** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($2.22) | | PAY | 820P | 0 | | | | | 0 |
| 07/11/01 | ($95.65) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($97.87) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $97.87 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | ($81.48) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $95.65 | | ESRV | | 2,057 | KH | 05/05/01 | 06/04/01 | XRR | 0.0465 |
| 05/04/01 | ($45.99) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $83.70 | | ESRV | | 1,800 | KH | 04/05/01 | 05/04/01 | XRR | 0.0465 |
| 04/06/01 | ($39.01) | | PAY | 820P | 0 | | | | | 0 |

**08007362640000339956 US POST OFFICE 07751** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/01 | ($35.85) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $45.99 | | ESRV | | 989 | KH | 03/06/01 | 04/04/01 | XRR | 0.0465 |
| 03/05/01 | $39.01 | | ESRV | | 839 | KH | 02/03/01 | 03/05/01 | XRR | 0.0465 |
| 02/21/01 | ($30.04) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $76.54 | | ADJ | 820N | 0 | | | | | 0 |
| 02/19/01 | ($76.54) | Cancel | ESRV | | -1,646 | KH | | | | 0.0465 |
| 02/09/01 | ($76.54) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $35.85 | | ESRV | | 771 | KH | | | XRR | 0.0465 |
| 01/04/01 | $76.54 | Cancel | ESRV | | 1,646 | KH | | | XRR | 0.0465 |
| 01/04/01 | $30.04 | | ESRV | | 646 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($116.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $116.48 | | ESRV | | 2,505 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($122.39) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $122.39 | | RLVL | | 2,632 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($135.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $135.27 | | RLVL | | 2,909 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($181.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | $181.16 | | RLVL | | 3,896 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($174.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $174.33 | | RLVL | | 3,749 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($218.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $218.64 | | RLVL | | 4,702 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($124.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | ($126.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $124.39 | | RLVL | | 2,675 | KH | | | XRR | 0.0465 |
| 05/03/00 | $126.62 | | RLVL | | 2,723 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($11.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/10/00 | ($141.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $153.12 | | RLVL | | 3,293 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($129.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | ($146.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $129.64 | | RLVL | | 2,788 | KH | | | XRR | 0.0465 |
| 02/04/00 | $146.01 | | RLVL | | 3,140 | KH | | | XRR | 0.0465 |
| 02/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($150.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $150.24 | | RLVL | | 3,231 | KH | | | XRR | 0.0465 |

**08007752800000790404 US POST OFFICE 07751** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($173.58) | | PAY | 820P | 0 | | | | | 0 |
| 07/11/01 | ($3.99) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $177.57 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($177.57) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | ($184.38) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $173.58 | | ESRV | | 3,733 | KH | 05/08/01 | 06/05/01 | XRR | 0.0465 |

**ᴖᵓ007752800000790404** **US POST OFFICE 07751** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/01 | $188.37 | | ESRV | | 4,051 | KH | 04/06/01 | 05/07/01 | XRR | 0.0465 |
| 05/04/01 | ($252.63) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | ($244.82) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $252.63 | | ESRV | | 5,433 | KH | 03/08/01 | 04/05/01 | XRR | 0.0465 |
| 03/09/01 | ($299.37) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $244.82 | | ESRV | | 5,265 | KH | 02/07/01 | 03/07/01 | XRR | 0.0465 |
| 02/09/01 | ($345.87) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $299.37 | | ESRV | | 6,438 | KH | | | XRR | 0.0465 |
| 01/08/01 | $345.87 | | ESRV | | 7,438 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($276.63) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $276.63 | | ESRV | | 5,949 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($258.21) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $258.21 | | RLVL | | 5,553 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($271.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $271.23 | | RLVL | | 5,833 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($394.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/07/00 | $394.41 | | RLVL | | 8,482 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($304.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | ($260.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $304.71 | | RLVL | | 6,553 | KH | | | XRR | 0.0465 |
| 07/10/00 | ($199.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| )7/07/00 | $260.31 | | RLVL | | 5,598 | KH | | | XRR | 0.0465 |
| 06/05/00 | $199.86 | | RLVL | | 4,298 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($180.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $180.89 | | RLVL | | 3,890 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($202.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/06/00 | $202.28 | | RLVL | | 4,350 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($204.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | ($229.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $204.55 | | RLVL | | 4,399 | KH | | | XRR | 0.0465 |
| 02/07/00 | $229.48 | | RLVL | | 4,935 | KH | | | XRR | 0.0465 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($209.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $209.85 | | RLVL | | 4,513 | KH | | | XRR | 0.0465 |

**080077930500000210568** **US POST OFFICE 07755** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($323.64) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $323.64 | | ESRV | | 6,960 | KH | 05/05/01 | 06/05/01 | XRR | 0.0465 |
| 05/28/01 | ($303.18) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $303.18 | | ESRV | | 6,520 | KH | 04/05/01 | 05/04/01 | XRR | 0.0465 |
| 05/02/01 | ($483.60) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $483.60 | | ESRV | | 10,400 | KH | 03/07/01 | 04/04/01 | XRR | 0.0465 |
| )3/30/01 | ($277.14) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $277.14 | | ESRV | | 5,960 | KH | 02/06/01 | 03/06/01 | XRR | 0.0465 |

**[illegible]007793050000210568** **US POST OFFICE 07755** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/01 | ($305.04) | | PAY | 820P | 0 | | | | | 0 |
| 02/05/01 | $305.04 | | ESRV | | 6,560 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($119.04) | | PAY | 820P | 0 | | | | | 0 |
| 01/06/01 | $119.04 | | ESRV | | 2,560 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($306.90) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $306.90 | | ESRV | | 6,600 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($282.72) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $282.72 | | RLVL | | 6,080 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($385.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $385.02 | | RLVL | | 8,280 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($483.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($425.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | $483.60 | | RLVL | | 10,400 | KH | | | XRR | 0.0465 |
| 08/04/00 | $425.94 | | RLVL | | 9,160 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($472.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/07/00 | $472.44 | | RLVL | | 10,160 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($396.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/05/00 | $396.18 | | RLVL | | 8,520 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($251.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $251.10 | | RLVL | | 5,400 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($319.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 4/06/00 | $319.92 | | RLVL | | 6,880 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($269.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $269.70 | | RLVL | | 5,800 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($305.04) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/04/00 | $305.04 | | RLVL | | 6,560 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($115.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $115.32 | | RLVL | | 2,480 | KH | | | XRR | 0.0465 |

**08007871130000059668** **US POST OFFICE 08879** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($244.64) | | PAY | 820P | 0 | | | | | 0 |
| 06/08/01 | $244.64 | | ESRV | | 5,261 | KH | 05/10/01 | 06/08/01 | XRR | 0.0465 |
| 06/06/01 | ($240.03) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($3.52) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | ($205.31) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $240.03 | | ESRV | | 5,162 | KH | 04/08/01 | 05/09/01 | XRR | 0.0465 |
| 04/07/01 | $208.83 | | ESRV | | 4,491 | KH | 03/09/01 | 04/07/01 | XRR | 0.0465 |
| 03/30/01 | ($197.25) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($185.21) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $197.25 | | ESRV | | 4,242 | KH | 02/09/01 | 03/08/01 | XRR | 0.0465 |
| 02/09/01 | ($248.36) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $185.21 | | ESRV | | 3,983 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($221.43) | | PAY | 820P | 0 | | | | | 0 |

**ᑭᐨ00787113000059668** **US POST OFFICE 08879** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/01 | $248.36 | | ESRV | | 5,341 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($223.39) | | PAY | 820P | 0 | | | | | 0 |
| 12/09/00 | $221.43 | | ESRV | | 4,762 | KH | | | XRR | 0.0465 |
| 11/09/00 | $223.39 | | RLVL | | 4,804 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($309.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($4.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($333.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/09/00 | $309.78 | | RLVL | | 6,662 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($338.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $337.50 | | RLVL | | 7,258 | KH | | | XRR | 0.0465 |
| 08/09/00 | $338.01 | | RLVL | | 7,269 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($363.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | $363.03 | | RLVL | | 7,807 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($278.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $278.77 | | RLVL | | 5,995 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($209.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $209.99 | | RLVL | | 4,516 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($246.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $246.45 | | RLVL | | 5,300 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($216.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $216.36 | | RLVL | | 4,653 | KH | | | XRR | 0.0465 |
| 3/01/00 | ($267.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $267.00 | | RLVL | | 5,742 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($231.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/08/00 | $231.71 | | RLVL | | 4,983 | KH | | | XRR | 0.0465 |

**08008022480000898191** **US POST OFFICE 07752** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($82.21) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $82.21 | | ESRV | | 1,768 | KH | 05/15/01 | 06/14/01 | XRR | 0.0465 |
| 06/06/01 | ($86.35) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $86.35 | | ESRV | | 1,857 | KH | 04/14/01 | 05/14/01 | XRR | 0.0465 |
| 05/04/01 | ($105.28) | | PAY | 820P | 0 | | | | | 0 |
| 04/13/01 | $105.28 | | ESRV | | 2,264 | KH | 03/15/01 | 04/13/01 | XRR | 0.0465 |
| 04/13/01 | ($100.25) | | PAY | 820P | 0 | | | | | 0 |
| 03/14/01 | $100.25 | | ESRV | | 2,156 | KH | 02/14/01 | 03/14/01 | XRR | 0.0465 |
| 03/09/01 | ($92.81) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $92.81 | | ESRV | | 1,996 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($103.60) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/01 | $103.60 | | ESRV | | 2,228 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($95.23) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $95.23 | | ESRV | | 2,048 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($86.40) | | PAY | 820P | 0 | | | | | 0 |
| 1/14/00 | $86.40 | | RLVL | | 1,858 | KH | | | XRR | 0.0465 |

**08008022480000898191** **US POST OFFICE 07752** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/00 | ($64.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/12/00 | $64.08 | | RLVL | | 1,378 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($173.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/16/00 | $173.12 | | RLVL | | 3,723 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($128.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/12/00 | $128.62 | | RLVL | | 2,766 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($146.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/17/00 | $146.75 | | RLVL | | 3,156 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($117.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/14/00 | $117.60 | | RLVL | | 2,529 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($13.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | ($104.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | ($81.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $95.05 | | RLVL | | 2,044 | KH | | | XRR | 0.0465 |
| 04/14/00 | $104.95 | | RLVL | | 2,257 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($112.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/13/00 | $112.58 | | RLVL | | 2,421 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($119.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/12/00 | $119.27 | | RLVL | | 2,565 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($108.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/14/00 | $108.58 | | RLVL | | 2,335 | KH | | | XRR | 0.0465 |

**08008065600000658854** **US POST OFFICE 08828** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($105.51) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $105.51 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($105.51) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/22/01 | $105.51 | | ESRV | | 2,269 | KH | 05/23/01 | 06/22/01 | XRR | 0.0465 |
| 06/19/01 | ($85.98) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $85.98 | | ESRV | | 1,849 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |
| 05/18/01 | ($94.77) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $94.77 | | ESRV | | 2,038 | KH | 03/23/01 | 04/23/01 | XRR | 0.0465 |
| 04/10/01 | ($69.56) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $69.56 | | ESRV | | 1,496 | KH | 02/22/01 | 03/22/01 | XRR | 0.0465 |
| 03/09/01 | ($71.42) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $71.42 | | ESRV | | 1,536 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($83.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $83.28 | | ESRV | | 1,791 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($80.68) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $80.68 | | ESRV | | 1,735 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($73.01) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $73.01 | | ESRV | | 1,570 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($65.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/21/00 | $65.57 | | RLVL | | 1,410 | KH | | | XRR | 0.0465 |

**0800806560000658854** **US POST OFFICE 08828** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/00 | ($55.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $55.43 | | RLVL | | 1,192 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($162.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $162.61 | | RLVL | | 3,497 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($178.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/24/00 | $178.05 | | RLVL | | 3,829 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($92.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $92.77 | | RLVL | | 1,995 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($67.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $67.19 | | RLVL | | 1,445 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($80.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $80.21 | | RLVL | | 1,725 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($69.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $69.61 | | RLVL | | 1,497 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($76.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $76.35 | | RLVL | | 1,642 | KH | | | XRR | 0.0465 |
| 02/14/00 | ($78.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/22/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/22/00 | $78.68 | | RLVL | | 1,692 | KH | | | XRR | 0.0465 |

**0[illegible]008204350000654439** **US POST OFFICE 07734** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($442.22) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $442.22 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($442.22) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/21/01 | $442.22 | | ESRV | | 9,510 | KH | 05/20/01 | 06/21/01 | XRR | 0.0465 |
| 06/19/01 | ($336.20) | | PAY | 820P | 0 | | | | | 0 |
| 05/19/01 | $336.20 | | ESRV | | 7,230 | KH | 04/21/01 | 05/19/01 | XRR | 0.0465 |
| 05/15/01 | ($4.27) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | ($259.94) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | ($247.76) | | PAY | 820P | 0 | | | | | 0 |
| 04/20/01 | $259.94 | | ESRV | | 5,590 | KH | 03/22/01 | 04/20/01 | XRR | 0.0465 |
| 03/21/01 | $252.03 | | ESRV | | 5,420 | KH | 02/21/01 | 03/21/01 | XRR | 0.0465 |
| 03/09/01 | ($266.91) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | $266.91 | | ESRV | | 5,740 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($282.72) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $282.72 | | ESRV | | 6,080 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($285.51) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $285.51 | | ESRV | | 6,140 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($272.96) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | $272.96 | | ESRV | | 5,870 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($276.21) | | PAY | 820P | 0 | | | | | 0 |
| 10/20/00 | $276.21 | | RLVL | | 5,940 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($453.84) | | PAY | 820P | 0 | | | | XRR | 0 |

**08008204350000654439** **US POST OFFICE 07734** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/00 | $453.84 | | RLVL | | 9,760 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($417.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/21/00 | $417.11 | | RLVL | | 8,970 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($517.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/24/00 | $517.55 | | RLVL | | 11,130 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($409.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/21/00 | $409.67 | | RLVL | | 8,810 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($303.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | ($267.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/19/00 | $303.18 | | RLVL | | 6,520 | KH | | | XRR | 0.0465 |
| 04/21/00 | $267.84 | | RLVL | | 5,760 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($232.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/21/00 | $232.04 | | RLVL | | 4,990 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($257.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/21/00 | $257.61 | | RLVL | | 5,540 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($50.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/18/00 | ($192.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/21/00 | $192.51 | | RLVL | | 4,140 | KH | | | XRR | 0.0465 |
| 01/21/00 | $50.60 | | RLVL | | 1,150 | KH | | | XRR | 0.044 |
| 01/21/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/21/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08008388450000258380** **US POST OFFICE 07764** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($2,187.36) | Cancel | RLVL | | -47,040 | KH | | | | 0.0465 |
| 07/10/01 | ($407.34) | Cancel | RLVL | | -8,760 | KH | | | | 0.0465 |
| 07/10/01 | ($2,413.82) | Cancel | RLVL | | -51,910 | KH | | | | 0.0465 |
| 07/05/01 | ($189.39) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($0.09) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($156.01) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $189.39 | | ESRV | | 4,073 | KH | 05/05/01 | 06/05/01 | XRR | 0.0465 |
| 05/04/01 | $156.01 | | ESRV | | 3,355 | KH | 04/06/01 | 05/04/01 | XRR | 0.0465 |
| 05/02/01 | ($146.15) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $146.24 | | ESRV | | 3,145 | KH | 03/07/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($155.54) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($275.75) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $155.54 | | ESRV | | 3,345 | KH | 02/03/01 | 03/06/01 | XRR | 0.0465 |
| 02/02/01 | $275.75 | | ESRV | | 5,930 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($14.74) | | PAY | 820P | 0 | | | | | 0 |
| 01/06/01 | $14.74 | | ESRV | | 317 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($156.80) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $156.80 | | ESRV | | 3,372 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($111.18) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | ($394.41) | | PAY | 820P | 0 | | | | | 0 |

## 0800838845000258380 US POST OFFICE 07764

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/00 | ($266.12) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $111.18 | | RLVL | | 2,391 | KH | | | XRR | 0.0465 |
| 10/31/00 | $407.34 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 10/31/00 | ($330.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/11/00 | $266.12 | | RLVL | | 5,723 | KH | | | XRR | 0.0465 |
| 10/05/00 | $2,187.36 | Cancel | RLVL | | 47,040 | KH | | | XRR | 0.0465 |
| 09/06/00 | $2,413.82 | Cancel | RLVL | | 51,910 | KH | | | XRR | 0.0465 |
| 09/06/00 | $394.41 | | RLVL | | 8,482 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($407.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/05/00 | $407.34 | Cancel | RLVL | | 8,760 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($382.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $330.24 | | RLVL | | 7,102 | KH | | | XRR | 0.0465 |
| 07/07/00 | $382.70 | | RLVL | | 8,230 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($229.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/05/00 | $229.71 | | RLVL | | 4,940 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($131.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $131.13 | | RLVL | | 2,820 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($150.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $150.20 | | RLVL | | 3,230 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($132.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $132.53 | | RLVL | | 2,850 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($142.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | ($140.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/05/00 | $140.90 | | RLVL | | 3,030 | KH | | | XRR | 0.0465 |
| 01/06/00 | $142.76 | | RLVL | | 3,070 | KH | | | XRR | 0.0465 |

## 0800842481000439192 US POST OFFICE 07740

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($90.21) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $90.21 | | ESRV | | 1,940 | KH | 05/02/01 | 06/01/01 | XRR | 0.0465 |
| 05/28/01 | ($56.45) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $56.45 | | ESRV | | 1,214 | KH | 04/03/01 | 05/01/01 | XRR | 0.0465 |
| 04/23/01 | ($69.10) | | PAY | 820P | 0 | | | | | 0 |
| 04/02/01 | $69.10 | | ESRV | | 1,486 | KH | 03/03/01 | 04/02/01 | XRR | 0.0465 |
| 03/30/01 | ($66.17) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $66.17 | | ESRV | | 1,423 | KH | 02/01/01 | 03/02/01 | XRR | 0.0465 |
| 02/23/01 | ($59.19) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | $59.19 | | ESRV | | 1,273 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($58.13) | | PAY | 820P | 0 | | | | | 0 |
| 01/02/01 | $58.13 | | ESRV | | 1,250 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($58.22) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $58.22 | | ESRV | | 1,252 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($56.36) | | PAY | 820P | 0 | | | | | 0 |

**08008424810000439192 US POST OFFICE 07740** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/00 | $56.36 | | RLVL | | 1,212 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($99.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/02/00 | $99.09 | | RLVL | | 2,131 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($124.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/31/00 | $124.16 | | RLVL | | 2,670 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($115.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $115.69 | | RLVL | | 2,488 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($133.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | $133.32 | | RLVL | | 2,867 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($67.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/31/00 | $67.33 | | RLVL | | 1,448 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($57.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $57.47 | | RLVL | | 1,236 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($58.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/31/00 | $58.17 | | RLVL | | 1,251 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($62.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/01/00 | $62.64 | | RLVL | | 1,347 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($64.77) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/21/00 | ($68.26) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/01/00 | $64.77 | | RLVL | | 1,393 | KH | | | XRR | 0.0465 |
| 02/01/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/04/00 | $68.26 | | RLVL | | 1,468 | KH | | | XRR | 0.0465 |

**08008544940000035106 US POST OFFICE 07760** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($446.40) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | ($548.70) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $446.40 | | ESRV | | 9,600 | KH | 05/15/01 | 06/14/01 | XRR | 0.0465 |
| 05/14/01 | $548.70 | | ESRV | | 11,800 | KH | 04/14/01 | 05/14/01 | XRR | 0.0465 |
| 05/08/01 | ($345.96) | | PAY | 820P | 0 | | | | | 0 |
| 04/13/01 | $345.96 | | ESRV | | 7,440 | KH | 03/15/01 | 04/13/01 | XRR | 0.0465 |
| 04/06/01 | ($546.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/14/01 | $546.84 | | ESRV | | 11,760 | KH | 02/14/01 | 03/14/01 | XRR | 0.0465 |
| 03/09/01 | ($437.10) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $437.10 | | ESRV | | 9,400 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($515.22) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/01 | $515.22 | | ESRV | | 11,080 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($438.96) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $438.96 | | ESRV | | 9,440 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($336.66) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $336.66 | | RLVL | | 7,240 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($377.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/03/00 | ($247.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | $377.58 | | RLVL | | 8,120 | KH | | | XRR | 0.0465 |

**[illegible]08544940000035106** **US POST OFFICE 07760** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/00 | ($641.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | $247.38 | | RLVL | | 5,320 | KH | | | XRR | 0.0465 |
| 08/14/00 | $641.70 | | RLVL | | 13,800 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($673.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/17/00 | $673.32 | | RLVL | | 14,480 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($565.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/14/00 | $565.44 | | RLVL | | 12,160 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($295.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | ($327.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $295.74 | | RLVL | | 6,360 | KH | | | XRR | 0.0465 |
| 04/14/00 | $327.36 | | RLVL | | 7,040 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($316.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($450.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($444.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/14/00 | $316.20 | | RLVL | | 6,800 | KH | | | XRR | 0.0465 |
| 02/14/00 | $444.54 | | RLVL | | 9,560 | KH | | | XRR | 0.0465 |
| 01/14/00 | $450.12 | | RLVL | | 9,680 | KH | | | XRR | 0.0465 |

**08008739110000793723** **US POST OFFICE 07757** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($3.71) | | PAY | 820P | 0 | | | | | 0 |
| 06/29/01 | ($148.57) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | ($161.46) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $148.57 | | ESRV | | 3,195 | KH | 05/08/01 | 06/06/01 | XRR | 0.0465 |
| 05/07/01 | $165.17 | | ESRV | | 3,552 | KH | 04/07/01 | 05/07/01 | XRR | 0.0465 |
| 05/04/01 | ($161.87) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | $161.87 | | ESRV | | 3,481 | KH | 03/08/01 | 04/06/01 | XRR | 0.0465 |
| 03/30/01 | ($161.82) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $161.82 | | ESRV | | 3,480 | KH | 02/07/01 | 03/07/01 | XRR | 0.0465 |
| 03/05/01 | ($169.68) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $169.68 | | ESRV | | 3,649 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($221.71) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $221.71 | | ESRV | | 4,768 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($92.95) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $92.95 | | ESRV | | 1,999 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($187.72) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $187.72 | | RLVL | | 4,037 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($213.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $213.67 | | RLVL | | 4,595 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($306.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/07/00 | $306.76 | | RLVL | | 6,597 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($257.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/05/00 | $257.61 | | RLVL | | 5,540 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($280.44) | | PAY | 820P | 0 | | | | XRR | 0 |

## 0087391110000793723 US POST OFFICE 07757 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/00 | $280.44 | | RLVL | | 6,031 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($160.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/05/00 | $160.01 | | RLVL | | 3,441 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($117.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $117.37 | | RLVL | | 2,524 | KH | | | XRR | 0.0465 |
| 04/07/00 | $141.73 | | RLVL | | 3,048 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($141.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($130.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($157.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $130.76 | | RLVL | | 2,812 | KH | | | XRR | 0.0465 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/07/00 | $157.26 | | RLVL | | 3,382 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($163.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | $163.31 | | RLVL | | 3,512 | KH | | | XRR | 0.0465 |

## 08008937020000256071 US POST OFFICE 07724 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/01 | ($14,904.00) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $14,904.00 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($14,904.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/08/01 | $14,904.00 | | ESRV | | 360,000 | KH | 05/09/01 | 06/08/01 | XRR | 0.0414 |
| 06/06/01 | ($12,969.79) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $12,969.79 | | ESRV | | 313,280 | KH | 04/10/01 | 05/08/01 | XRR | 0.0414 |
| 05/02/01 | ($12,877.06) | | PAY | 820P | 0 | | | | | 0 |
| 04/09/01 | $12,877.06 | | ESRV | | 311,040 | KH | 03/09/01 | 04/09/01 | XRR | 0.0414 |
| 03/30/01 | ($11,923.20) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $11,923.20 | | ESRV | | 288,000 | KH | 02/08/01 | 03/08/01 | XRR | 0.0414 |
| 03/07/01 | ($11,896.70) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($12,612.10) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($70.41) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | $11,896.70 | | ESRV | | 287,360 | KH | | | XRR | 0.0414 |
| 01/31/01 | ($12,144.25) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $12,612.10 | | ESRV | | 304,640 | KH | | | XRR | 0.0414 |
| 12/15/00 | ($12,824.06) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($11,683.84) | | PAY | 820P | 0 | | | | | 0 |
| 12/09/00 | $12,214.66 | | ESRV | | 295,040 | KH | | | XRR | 0.0414 |
| 11/29/00 | ($152.01) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($3,935.55) | | PAY | 820P | 0 | | | | | 0 |
| 11/08/00 | $12,824.06 | | RLVL | | 309,760 | KH | | | XRR | 0.0414 |
| 10/31/00 | ($18,779.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($137.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/09/00 | $15,619.39 | | RLVL | | 377,280 | KH | | | XRR | 0.0414 |
| 09/29/00 | ($15,455.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $18,931.39 | | RLVL | | 457,280 | KH | | | XRR | 0.0414 |

**008937020000256071** **US POST OFFICE 07724** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/08/00 | $15,592.90 | | RLVL | | 376,640 | KH | | | XRR | 0.0414 |
| 08/04/00 | ($18,216.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | $18,216.00 | | RLVL | | 440,000 | KH | | | XRR | 0.0414 |
| 06/23/00 | ($15,566.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | ($339.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/12/00 | ($10,033.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/12/00 | ($10,544.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/12/00 | ($3,220.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/07/00 | $15,566.40 | | RLVL | | 376,000 | KH | | | XRR | 0.0414 |
| 05/05/00 | $10,373.18 | | RLVL | | 250,560 | KH | | | XRR | 0.0414 |
| 04/21/00 | ($10,863.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $13,764.67 | | RLVL | | 332,480 | KH | | | XRR | 0.0414 |
| 03/07/00 | $10,863.36 | | RLVL | | 262,400 | KH | | | XRR | 0.0414 |
| 03/02/00 | ($11,128.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | ($12,612.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/08/00 | $11,128.32 | | RLVL | | 268,800 | KH | | | XRR | 0.0414 |
| 02/08/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0414 |
| 01/10/00 | $12,612.10 | | RLVL | | 304,640 | KH | | | XRR | 0.0414 |

**08000901610000030263 1** **US POST OFFICE 07740** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($797.94) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $797.94 | | ESRV | | 17,160 | KH | 05/02/01 | 05/31/01 | XRR | 0.0465 |
| 05/28/01 | ($686.34) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $686.34 | | ESRV | | 14,760 | KH | 04/04/01 | 05/01/01 | XRR | 0.0465 |
| 04/23/01 | ($792.36) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $792.36 | | ESRV | | 17,040 | KH | 03/02/01 | 04/03/01 | XRR | 0.0465 |
| 03/30/01 | ($664.02) | | PAY | 820P | 0 | | | | | 0 |
| 03/01/01 | $664.02 | | ESRV | | 14,280 | KH | 02/01/01 | 03/01/01 | XRR | 0.0465 |
| 02/23/01 | ($597.06) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | $597.06 | | ESRV | | 12,840 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($708.66) | | PAY | 820P | 0 | | | | | 0 |
| 01/02/01 | $708.66 | | ESRV | | 15,240 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($814.68) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $814.68 | | ESRV | | 17,520 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($742.14) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($1,021.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | $742.14 | | RLVL | | 15,960 | KH | | | XRR | 0.0465 |
| 10/03/00 | $1,021.14 | | RLVL | | 21,960 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($1,155.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $1,155.06 | | RLVL | | 24,840 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($1,060.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $1,060.20 | | RLVL | | 22,800 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($1,188.54) | | PAY | 820P | 0 | | | | XRR | 0 |

**09016100000302631** **US POST OFFICE 07740** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/00 | $1,188.54 | | RLVL | | 25,560 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($881.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/01/00 | $881.64 | | RLVL | | 18,960 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($725.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $725.40 | | RLVL | | 15,600 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($792.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/03/00 | $792.36 | | RLVL | | 17,040 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($730.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/01/00 | $730.98 | | RLVL | | 15,720 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($641.70) | | PAY | 820 | 0 | | | | XRR | 0 |
| 01/31/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | $641.70 | | RLVL | | 13,800 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($809.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/04/00 | $809.10 | | RLVL | | 17,400 | KH | | | XRR | 0.0465 |

**08009153530000610554** **US POST OFFICE 07727** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($195.77) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $195.77 | | ESRV | | 4,210 | KH | 05/05/01 | 06/04/01 | XRR | 0.0465 |
| 05/28/01 | ($161.36) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $161.36 | | ESRV | | 3,470 | KH | 04/06/01 | 05/04/01 | XRR | 0.0465 |
| 04/23/01 | ($158.57) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $158.57 | | ESRV | | 3,410 | KH | 03/07/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($149.27) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $149.27 | | ESRV | | 3,210 | KH | 02/06/01 | 03/06/01 | XRR | 0.0465 |
| 02/28/01 | ($119.51) | | PAY | 820P | 0 | | | | | 0 |
| 02/05/01 | $119.51 | | ESRV | | 2,570 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($193.91) | | PAY | 820P | 0 | | | | | 0 |
| 01/05/01 | $193.91 | | ESRV | | 4,170 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($150.20) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $150.20 | | ESRV | | 3,230 | KH | | | XRR | 0.0465 |
| 12/04/00 | ($139.50) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $139.50 | | RLVL | | 3,000 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($175.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $175.31 | | RLVL | | 3,770 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($272.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/07/00 | $272.96 | | RLVL | | 5,870 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($243.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $243.66 | | RLVL | | 5,240 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($251.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $251.10 | | RLVL | | 5,400 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($190.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/05/00 | $190.19 | | RLVL | | 4,090 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($127.41) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]0091535300006105 54** **US POST OFFICE 07727** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/00 | $127.41 | | RLVL | | 2,740 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($166.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($76.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/06/00 | $166.94 | | RLVL | | 3,590 | KH | | | XRR | 0.0465 |
| 03/02/00 | $76.73 | | RLVL | | 1,650 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($172.98) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/05/00 | $172.98 | | RLVL | | 3,720 | KH | | | XRR | 0.0465 |
| 02/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($177.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $177.17 | | RLVL | | 3,810 | KH | | | XRR | 0.0465 |

**080091593300003 47556** **US POST OFFICE 07718** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($207.39) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | ($169.26) | | PAY | 820P | 0 | | | | | 0 |
| 06/11/01 | $207.39 | | ESRV | | 4,460 | KH | 05/11/01 | 06/11/01 | XRR | 0.0465 |
| 05/10/01 | $169.26 | | ESRV | | 3,640 | KH | 04/12/01 | 05/10/01 | XRR | 0.0465 |
| 05/07/01 | ($147.87) | | PAY | 820P | 0 | | | | | 0 |
| 04/11/01 | $147.87 | | ESRV | | 3,180 | KH | 03/13/01 | 04/11/01 | XRR | 0.0465 |
| 04/06/01 | ($152.52) | | PAY | 820P | 0 | | | | | 0 |
| 03/12/01 | $152.52 | | ESRV | | 3,280 | KH | 02/10/01 | 03/12/01 | XRR | 0.0465 |
| 03/07/01 | ($148.80) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $148.80 | | ESRV | | 3,200 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($153.92) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($165.08) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $165.08 | | ESRV | | 3,550 | KH | | | XRR | 0.0465 |
| 12/11/00 | $153.92 | | ESRV | | 3,310 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($113.46) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | ($271.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/10/00 | $113.46 | | RLVL | | 2,440 | KH | | | XRR | 0.0465 |
| 10/11/00 | $271.10 | | RLVL | | 5,830 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($335.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $335.27 | | RLVL | | 7,210 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($292.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/10/00 | $292.02 | | RLVL | | 6,280 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($373.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | ($272.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/13/00 | $373.40 | | RLVL | | 8,030 | KH | | | XRR | 0.0465 |
| 06/12/00 | $272.03 | | RLVL | | 5,850 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($162.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | $162.75 | | RLVL | | 3,500 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($219.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $219.02 | | RLVL | | 4,710 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($170.19) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]09159330000347556 US POST OFFICE 07718** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/00 | $170.19 | | RLVL | | 3,660 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($232.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/10/00 | $232.50 | | RLVL | | 5,000 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($239.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/12/00 | $239.01 | | RLVL | | 5,140 | KH | | | XRR | 0.0465 |

**08009211270000562636 US POST OFFICE 08884** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($332.94) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $332.94 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($332.94) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/20/01 | $332.94 | | ESRV | | 7,160 | KH | 05/19/01 | 06/20/01 | XRR | 0.0465 |
| 06/19/01 | ($273.89) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | $273.89 | | ESRV | | 5,890 | KH | 04/20/01 | 05/18/01 | XRR | 0.0465 |
| 05/07/01 | ($177.63) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $177.63 | | ESRV | | 3,820 | KH | 03/21/01 | 04/19/01 | XRR | 0.0465 |
| 04/06/01 | ($178.56) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $178.56 | | ESRV | | 3,840 | KH | 02/20/01 | 03/20/01 | XRR | 0.0465 |
| 03/09/01 | ($189.72) | | PAY | 820P | 0 | | | | | 0 |
| 02/19/01 | $189.72 | | ESRV | | 4,080 | KH | | | XRR | 0.0465 |
| 02/06/01 | ($184.14) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | ($199.02) | | PAY | 820P | 0 | | | | | 0 |
| 01/19/01 | $184.14 | | ESRV | | 3,960 | KH | | | XRR | 0.0465 |
| 12/20/00 | $199.02 | | ESRV | | 4,280 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($172.98) | | PAY | 820P | 0 | | | | | 0 |
| 11/18/00 | $172.98 | | ESRV | | 3,720 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($199.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/19/00 | $199.49 | | RLVL | | 4,290 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($377.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | $377.12 | | RLVL | | 8,110 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($237.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($470.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($5.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | $237.15 | | RLVL | | 5,100 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($282.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/22/00 | $470.58 | | RLVL | | 10,120 | KH | | | XRR | 0.0465 |
| 06/19/00 | $287.37 | | RLVL | | 6,180 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($219.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | $219.48 | | RLVL | | 4,720 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($201.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/20/00 | $201.81 | | RLVL | | 4,340 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($168.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | $168.33 | | RLVL | | 3,620 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($189.72) | | PAY | 820P | 0 | | | | XRR | 0 |

**08009211270000562636** **US POST OFFICE 08884** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/00 | ($51.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/18/00 | $189.72 | | RLVL | | 4,080 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($138.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/19/00 | $138.57 | | RLVL | | 2,980 | KH | | | XRR | 0.0465 |
| 01/19/00 | $51.04 | | RLVL | | 1,160 | KH | | | XRR | 0.044 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08009423670000795746** **US POST OFFICE 07748** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($517.08) | | PAY | 820P | 0 | | | | | 0 |
| 06/13/01 | $517.08 | | ESRV | | 11,120 | KH | 05/12/01 | 06/13/01 | XRR | 0.0465 |
| 06/06/01 | ($483.60) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | $483.60 | | ESRV | | 10,400 | KH | 04/13/01 | 05/11/01 | XRR | 0.0465 |
| 05/02/01 | ($353.40) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $353.40 | | ESRV | | 7,600 | KH | 03/14/01 | 04/12/01 | XRR | 0.0465 |
| 03/30/01 | ($256.68) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $256.68 | | ESRV | | 5,520 | KH | 02/13/01 | 03/13/01 | XRR | 0.0465 |
| 03/05/01 | ($461.28) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | $461.28 | | ESRV | | 9,920 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($565.44) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | $565.44 | | ESRV | | 12,160 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($223.20) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $223.20 | | ESRV | | 4,800 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($479.88) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | $479.88 | | ESRV | | 10,320 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($204.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | ($885.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/11/00 | $204.60 | | RLVL | | 4,400 | KH | | | XRR | 0.0465 |
| 09/14/00 | $885.36 | | RLVL | | 19,040 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($751.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/12/00 | $751.44 | | RLVL | | 16,160 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($725.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/15/00 | $725.40 | | RLVL | | 15,600 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($643.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $643.56 | | RLVL | | 13,840 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($476.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $476.16 | | RLVL | | 10,240 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($312.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/12/00 | $312.48 | | RLVL | | 6,720 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($398.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/13/00 | $398.04 | | RLVL | | 8,560 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($446.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/11/00 | $446.40 | | RLVL | | 9,600 | KH | | | XRR | 0.0465 |

**0800942367000795746** **US POST OFFICE 07748** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/00 | ($438.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/13/00 | $438.96 | | RLVL | | 9,440 | KH | | | XRR | 0.0465 |

**0800970330000031225** **GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $232.50 | | ESRV | GEN | 5,000 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($232.50) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($212.04) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $212.04 | | ESRV | | 4,560 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($200.88) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $200.88 | | ESRV | | 4,320 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($386.88) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $386.88 | | ESRV | | 8,320 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($210.18) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $210.18 | | ESRV | | 4,520 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($451.98) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $451.98 | | ESRV | | 9,720 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($228.78) | | PAY | 820P | 0 | | | | | 0 |
| 1/10/01 | $228.78 | | ESRV | | 4,920 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($262.26) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($210.18) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $262.26 | | ESRV | | 5,640 | KH | | | XRR | 0.0465 |
| 11/09/00 | $210.18 | | RLVL | | 4,520 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($186.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($239.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $186.00 | | RLVL | | 4,000 | KH | | | XRR | 0.0465 |
| 09/12/00 | $239.94 | | RLVL | | 5,160 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($186.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $186.00 | | RLVL | | 4,000 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($236.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $236.22 | | RLVL | | 5,080 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($208.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $208.32 | | RLVL | | 4,480 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($68.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($284.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($210.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $68.82 | | RLVL | | 1,480 | KH | | | XRR | 0.0465 |
| 04/11/00 | $284.58 | | RLVL | | 6,120 | KH | | | XRR | 0.0465 |
| 03/09/00 | $210.18 | | RLVL | | 4,520 | KH | | | XRR | 0.0465 |

**0800970330000031226** **GATEWAY NRA SANDY HOOK** Section Total: $0.00

## [illegible]0097033000000031226 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $121.27 | | ESRV | GEN | 2,608 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($121.27) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($134.85) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $134.85 | | ESRV | | 2,900 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($152.06) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $152.06 | | ESRV | | 3,270 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($257.47) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $257.47 | | ESRV | | 5,537 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($209.95) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $209.95 | | ESRV | | 4,515 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($342.61) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $342.61 | | ESRV | | 7,368 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($233.38) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $233.38 | | ESRV | | 5,019 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($241.15) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($22.55) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($119.97) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $241.15 | | ESRV | | 5,186 | KH | | | XRR | 0.0465 |
| 11/09/00 | $119.97 | | RLVL | | 2,580 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($171.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $22.55 | | RLVL | | 485 | KH | | | XRR | 0.0465 |
| 09/12/00 | $171.68 | | RLVL | | 3,692 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($94.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $94.67 | | RLVL | | 2,036 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($135.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $135.78 | | RLVL | | 2,920 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($120.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $120.30 | | RLVL | | 2,587 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($65.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($296.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($209.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($221.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $65.98 | | RLVL | | 1,419 | KH | | | XRR | 0.0465 |
| 04/11/00 | $221.39 | | RLVL | | 4,761 | KH | | | XRR | 0.0465 |
| 03/09/00 | $209.95 | | RLVL | | 4,515 | KH | | | XRR | 0.0465 |
| 02/09/00 | $296.48 | | RLVL | | 6,376 | KH | | | XRR | 0.0465 |

## 080097033000000031258 GATEWAY NRA SANDY HOOK

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $170.00 | | ESRV | GEN | 3,656 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($170.00) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($65.61) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $65.61 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($65.61) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/09/01 | $65.61 | | ESRV | | 1,411 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |