**[illegible]0097033000000031258 GATEWAY NRA SANDY HOOK** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/01 | ($6.74) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($7.07) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($5.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $5.02 | | ADJ | 820N | 0 | | | | | 0 |
| 05/14/01 | $7.07 | | ADJ | 820N | 0 | | | | | 0 |
| 05/09/01 | $6.74 | | ESRV | | 145 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($7.07) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $7.07 | | ESRV | | 152 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($5.02) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $5.02 | | ESRV | | 108 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($1.26) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $14.09 | | ADJ | 820N | 0 | | | | | 0 |
| 02/16/01 | ($14.09) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $1.26 | | ESRV | | 27 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($14.09) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $14.09 | | ESRV | | 303 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($8.56) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($44.83) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($26.27) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $8.56 | | ESRV | | 184 | KH | | | XRR | 0.0465 |
| 11/09/00 | $26.27 | | RLVL | | 565 | KH | | | XRR | 0.0465 |
| 0/31/00 | ($144.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $44.83 | | RLVL | | 964 | KH | | | XRR | 0.0465 |
| 09/11/00 | $144.43 | | RLVL | | 3,106 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($147.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $147.03 | | RLVL | | 3,162 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($152.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $152.38 | | RLVL | | 3,277 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($36.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $36.36 | | RLVL | | 782 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($16.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $16.14 | | RLVL | | 347 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($3.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($5.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($7.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $7.53 | | RLVL | | 162 | KH | | | XRR | 0.0465 |
| 03/09/00 | $5.07 | | RLVL | | 109 | KH | | | XRR | 0.0465 |
| 02/09/00 | $3.30 | | RLVL | | 71 | KH | | | XRR | 0.0465 |

**0800097033000000031287 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $135.55 | | ESRV | GEN | 2,915 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/15/01 | $135.55 | | ADJ | 820N | 0 | | | | | 0 |
| 08/15/01 | ($135.55) | | PAY | 820P | 0 | | | | | 0 |
| 08/01/01 | ($135.55) | | PAY | 820P | 0 | | | | | 0 |

**00009703300000031287 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($53.94) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $53.94 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($53.94) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/09/01 | $53.94 | | ESRV | | 1,160 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($30.27) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | $23.95 | | ADJ | 820N | 0 | | | | | 0 |
| 05/28/01 | ($31.16) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($23.95) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | $31.16 | | ADJ | 820N | 0 | | | | | 0 |
| 05/16/01 | ($23.95) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($31.16) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $31.16 | | ADJ | 820N | 0 | | | | | 0 |
| 05/14/01 | $23.95 | | ADJ | 820N | 0 | | | | | 0 |
| 05/09/01 | $30.27 | | ESRV | | 651 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($31.16) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $31.16 | | ESRV | | 670 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($23.95) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $23.95 | | ESRV | | 515 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($25.20) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $25.20 | | ESRV | | 542 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($34.97) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $34.97 | | ESRV | | 752 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($28.46) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($94.49) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($39.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $28.46 | | ESRV | | 612 | KH | | | XRR | 0.0465 |
| 11/09/00 | $39.48 | | RLVL | | 849 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($158.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $94.49 | | RLVL | | 2,032 | KH | | | XRR | 0.0465 |
| 09/11/00 | $158.43 | | RLVL | | 3,407 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($145.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $145.78 | | RLVL | | 3,135 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($128.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $128.67 | | RLVL | | 2,767 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($46.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $46.87 | | RLVL | | 1,008 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($31.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($29.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($31.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($23.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $31.90 | | RLVL | | 686 | KH | | | XRR | 0.0465 |
| 04/11/00 | $29.67 | | RLVL | | 638 | KH | | | XRR | 0.0465 |
| 03/09/00 | $23.95 | | RLVL | | 515 | KH | | | XRR | 0.0465 |
| 02/09/00 | $31.02 | | RLVL | | 667 | KH | | | XRR | 0.0465 |

**00009703300000031304 GATEWAY NRA SANDY HOOK** Section Total: $0.00

**0°0097033000000031304 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $49.15 | | ESRV | GEN | 1,057 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($49.15) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($44.78) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $44.78 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($44.78) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/09/01 | $44.78 | | ESRV | | 963 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($39.76) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($39.85) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($51.71) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $39.85 | | ADJ | 820N | 0 | | | | | 0 |
| 05/14/01 | $51.71 | | ADJ | 820N | 0 | | | | | 0 |
| 05/09/01 | $39.76 | | ESRV | | 855 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($39.85) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $39.85 | | ESRV | | 857 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($51.71) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $51.71 | | ESRV | | 1,112 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($50.64) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $45.80 | | ADJ | 820N | 0 | | | | | 0 |
| 02/16/01 | ($45.80) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $50.64 | | ESRV | | 1,089 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($45.80) | | PAY | 820P | 0 | | | | | 0 |
| 1/10/01 | $45.80 | | ESRV | | 985 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($37.94) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($31.06) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $37.94 | | ESRV | | 816 | KH | | | XRR | 0.0465 |
| 11/09/00 | $31.06 | | RLVL | | 668 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($30.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($49.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $30.83 | | RLVL | | 663 | KH | | | XRR | 0.0465 |
| 09/12/00 | $49.29 | | RLVL | | 1,060 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($32.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $32.32 | | RLVL | | 695 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($46.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $46.41 | | RLVL | | 998 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($56.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $56.73 | | RLVL | | 1,220 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($48.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $48.27 | | RLVL | | 1,038 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($54.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($51.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($51.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $54.73 | | RLVL | | 1,177 | KH | | | XRR | 0.0465 |
| 03/09/00 | $51.71 | | RLVL | | 1,112 | KH | | | XRR | 0.0465 |
| 02/09/00 | $51.20 | | RLVL | | 1,101 | KH | | | XRR | 0.0465 |

**0°0097033000000031307 GATEWAY NRA SANDY HOOK** Section Total: $0.00

**0[illegible]009703300000031307 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $41.76 | | ESRV | GEN | 898 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/15/01 | $41.76 | | ADJ | 820N | 0 | | | | | 0 |
| 08/15/01 | ($41.76) | | PAY | 820P | 0 | | | | | 0 |
| 08/01/01 | ($41.76) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($36.97) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $36.97 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($36.97) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/09/01 | $36.97 | | ESRV | | 795 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($36.08) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($21.20) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | $92.02 | | ADJ | 820N | 0 | | | | | 0 |
| 05/28/01 | ($92.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | $21.20 | | ADJ | 820N | 0 | | | | | 0 |
| 05/16/01 | ($21.20) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($92.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $92.02 | | ADJ | 820N | 0 | | | | | 0 |
| 05/14/01 | $21.20 | | ADJ | 820N | 0 | | | | | 0 |
| 05/09/01 | $36.08 | | ESRV | | 776 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($21.20) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $21.20 | | ESRV | | 456 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($92.02) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $92.02 | | ESRV | | 1,979 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($85.93) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $85.93 | | ESRV | | 1,848 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($94.86) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $94.86 | | ESRV | | 2,040 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($91.93) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($100.91) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $91.93 | | ESRV | | 1,977 | KH | | | XRR | 0.0465 |
| 11/09/00 | $100.91 | | RLVL | | 2,170 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($134.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($251.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $134.34 | | RLVL | | 2,889 | KH | | | XRR | 0.0465 |
| 09/12/00 | $251.33 | | RLVL | | 5,405 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($222.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $222.32 | | RLVL | | 4,781 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($338.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $338.01 | | RLVL | | 7,269 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($168.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | ($92.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $168.38 | | RLVL | | 3,621 | KH | | | XRR | 0.0465 |
| 05/09/00 | ($97.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($112.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($92.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $92.54 | | RLVL | | 1,990 | KH | | | XRR | 0.0465 |
| 04/11/00 | $112.86 | | RLVL | | 2,427 | KH | | | XRR | 0.0465 |
| 03/09/00 | $92.02 | | RLVL | | 1,979 | KH | | | XRR | 0.0465 |

## 08009703300000031307 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/00 | $97.74 | | RLVL | | 2,102 | KH | | | XRR | 0.0465 |

## 08009703300000031308 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $14.69 | | ESRV | GEN | 316 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($14.69) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($11.39) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $11.39 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($11.39) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | ($96.77) | Cancel | ESRV | | -2,081 | KH | | | | 0.0465 |
| 06/09/01 | $11.39 | | ESRV | | 245 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($15.21) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($20.88) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($3.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $3.02 | | ADJ | 820N | 0 | | | | | 0 |
| 05/14/01 | $20.88 | | ADJ | 820N | 0 | | | | | 0 |
| 05/09/01 | $15.21 | | ESRV | | 327 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($3.02) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $3.02 | | ESRV | | 65 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($20.88) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $20.88 | | ESRV | | 449 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($14.37) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $96.77 | | ADJ | 820N | 0 | | | | | 0 |
| 02/08/01 | $14.37 | | ESRV | | 309 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($96.77) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $96.77 | Cancel | ESRV | | 2,081 | KH | | | XRR | 0.0465 |
| 01/10/01 | $14.37 | | ESRV | | 309 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($23.06) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($56.13) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $23.06 | | ESRV | | 496 | KH | | | XRR | 0.0465 |
| 11/09/00 | $56.13 | | RLVL | | 1,207 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($85.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($143.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $85.05 | | RLVL | | 1,829 | KH | | | XRR | 0.0465 |
| 09/12/00 | $143.96 | | RLVL | | 3,096 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($157.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $157.77 | | RLVL | | 3,393 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($186.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $186.09 | | RLVL | | 4,002 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($79.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | ($32.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $79.75 | | RLVL | | 1,715 | KH | | | XRR | 0.0465 |
| 05/08/00 | $32.64 | | RLVL | | 702 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($7.95) | | PAY | 820P | 0 | | | | XRR | 0 |

**08009703300000031308 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/00 | ($63.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($20.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $7.95 | | RLVL | | 171 | KH | | | XRR | 0.0465 |
| 03/09/00 | $20.88 | | RLVL | | 449 | KH | | | XRR | 0.0465 |
| 02/09/00 | $63.80 | | RLVL | | 1,372 | KH | | | XRR | 0.0465 |

**08009703300000031320 GATEWAY NRA SANDY HOOK** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $129.13 | | ESRV | GEN | 2,777 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/15/01 | $129.13 | | ADJ | 820N | 0 | | | | | 0 |
| 08/15/01 | ($129.13) | | PAY | 820P | 0 | | | | | 0 |
| 08/01/01 | ($129.13) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($71.75) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $71.75 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($71.75) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/09/01 | $71.75 | | ESRV | | 1,543 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($102.49) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | $147.17 | | ADJ | 820N | 0 | | | | | 0 |
| 05/28/01 | ($125.04) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | $125.04 | | ADJ | 820N | 0 | | | | | 0 |
| 05/28/01 | ($147.17) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($125.04) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($147.17) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $125.04 | | ADJ | 820N | 0 | | | | | 0 |
| 05/14/01 | $147.17 | | ADJ | 820N | 0 | | | | | 0 |
| 05/09/01 | $102.49 | | ESRV | | 2,204 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($125.04) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $125.04 | | ESRV | | 2,689 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($147.17) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $147.17 | | ESRV | | 3,165 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($130.29) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $130.29 | | ESRV | | 2,802 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($162.94) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $162.94 | | ESRV | | 3,504 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($173.54) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($81.93) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($105.56) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $173.54 | | ESRV | | 3,732 | KH | | | XRR | 0.0465 |
| 11/09/00 | $105.56 | | RLVL | | 2,270 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($146.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $81.93 | | RLVL | | 1,762 | KH | | | XRR | 0.0465 |
| 09/12/00 | $146.29 | | RLVL | | 3,146 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($129.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $129.08 | | RLVL | | 2,776 | KH | | | XRR | 0.0465 |

## 08009703300000031320 GATEWAY NRA SANDY HOOK

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/00 | ($176.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $176.28 | | RLVL | | 3,791 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($85.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $85.70 | | RLVL | | 1,843 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($130.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($124.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/09/00 | ($110.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $130.39 | | RLVL | | 2,804 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($170.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($22.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $110.72 | | RLVL | | 2,381 | KH | | | XRR | 0.0465 |
| 03/09/00 | $147.17 | | RLVL | | 3,165 | KH | | | XRR | 0.0465 |
| 02/09/00 | $170.52 | | RLVL | | 3,667 | KH | | | XRR | 0.0465 |

## 08009703300000031331 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $137.64 | | ESRV | GEN | 2,960 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($137.64) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($91.14) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $91.14 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($91.14) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/09/01 | $91.14 | | ESRV | | 1,960 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($68.82) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $223.20 | | ADJ | 820N | 0 | | | | | 0 |
| 05/23/01 | ($223.20) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $68.82 | | ESRV | | 1,480 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($223.20) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $223.20 | | ESRV | | 4,800 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($83.70) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | ($27.90) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $83.70 | | ESRV | | 1,800 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/23/01 | ($107.88) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $27.90 | | ESRV | | 600 | KH | | | XRR | 0.0465 |
| 01/10/01 | $107.88 | | ESRV | | 2,320 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($70.68) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($122.76) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $70.68 | | ESRV | | 1,520 | KH | | | XRR | 0.0465 |
| 11/09/00 | $122.76 | | RLVL | | 2,640 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($94.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($120.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $94.86 | | RLVL | | 2,040 | KH | | | XRR | 0.0465 |
| 09/12/00 | $120.90 | | RLVL | | 2,600 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($124.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $124.62 | | RLVL | | 2,680 | KH | | | XRR | 0.0465 |

**08009703300000031331 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/00 | ($176.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $176.70 | | RLVL | | 3,800 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($139.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $139.50 | | RLVL | | 3,000 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($76.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $76.26 | | RLVL | | 1,640 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($111.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($83.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($47.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($69.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $111.60 | | RLVL | | 2,400 | KH | | | XRR | 0.0465 |
| 03/09/00 | $83.70 | | RLVL | | 1,800 | KH | | | XRR | 0.0465 |
| 02/09/00 | $117.18 | | RLVL | | 2,520 | KH | | | XRR | 0.0465 |

**08009703300000031336 GATEWAY NRA SANDY HOOK** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $383.16 | | ESRV | GEN | 8,240 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($383.16) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($256.68) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $256.68 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($256.68) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/09/01 | $256.68 | | ESRV | | 5,520 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($327.36) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $526.38 | | ADJ | 820N | 0 | | | | | 0 |
| 05/23/01 | ($526.38) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $327.36 | | ESRV | | 7,040 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($526.38) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $526.38 | | ESRV | | 11,320 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($561.72) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | ($649.14) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $561.72 | | ESRV | | 12,080 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/23/01 | ($595.20) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $649.14 | | ESRV | | 13,960 | KH | | | XRR | 0.0465 |
| 01/10/01 | $595.20 | | ESRV | | 12,800 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($539.40) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($323.64) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $539.40 | | ESRV | | 11,600 | KH | | | XRR | 0.0465 |
| 11/09/00 | $323.64 | | RLVL | | 6,960 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($279.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($398.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $279.00 | | RLVL | | 6,000 | KH | | | XRR | 0.0465 |
| 09/12/00 | $398.04 | | RLVL | | 8,560 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($351.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $351.54 | | RLVL | | 7,560 | KH | | | XRR | 0.0465 |

## 0800970330000031336 GATEWAY NRA SANDY HOOK

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/00 | ($431.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $431.52 | | RLVL | | 9,280 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($316.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $316.20 | | RLVL | | 6,800 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($358.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $358.98 | | RLVL | | 7,720 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($476.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($561.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($740.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $476.16 | | RLVL | | 10,240 | KH | | | XRR | 0.0465 |
| 03/09/00 | $561.72 | | RLVL | | 12,080 | KH | | | XRR | 0.0465 |
| 02/09/00 | $740.28 | | RLVL | | 15,920 | KH | | | XRR | 0.0465 |

## 0800970330000031362 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $177.21 | | ESRV | GEN | 3,811 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($177.21) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($132.85) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($132.85) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $132.85 | | ADJ | MD | 0 | | | | | 0 |
| 06/09/01 | $132.85 | | ESRV | | 2,857 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($118.62) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $121.32 | | ADJ | 820N | 0 | | | | | 0 |
| 05/23/01 | ($121.32) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $118.62 | | ESRV | | 2,551 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($121.32) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $121.32 | | ESRV | | 2,609 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($124.39) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | ($138.76) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $124.39 | | ESRV | | 2,675 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/23/01 | ($137.22) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $138.76 | | ESRV | | 2,984 | KH | | | XRR | 0.0465 |
| 01/10/01 | $137.22 | | ESRV | | 2,951 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($137.22) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($127.08) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $137.22 | | ESRV | | 2,951 | KH | | | XRR | 0.0465 |
| 11/09/00 | $127.08 | | RLVL | | 2,733 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($129.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($184.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $129.74 | | RLVL | | 2,790 | KH | | | XRR | 0.0465 |
| 09/11/00 | $184.56 | | RLVL | | 3,969 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($142.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $142.62 | | RLVL | | 3,067 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($171.59) | | PAY | 820P | 0 | | | | XRR | 0 |

## 08009703300000031362 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/00 | $171.59 | | RLVL | | 3,690 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($120.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $120.76 | | RLVL | | 2,597 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($90.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $90.95 | | RLVL | | 1,956 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($136.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($142.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($124.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $136.76 | | RLVL | | 2,941 | KH | | | XRR | 0.0465 |
| 03/09/00 | $124.39 | | RLVL | | 2,675 | KH | | | XRR | 0.0465 |
| 02/09/00 | $142.43 | | RLVL | | 3,063 | KH | | | XRR | 0.0465 |

## 080097033000000031364 GATEWAY NRA SANDY HOOK

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $85.28 | | ESRV | GEN | 1,834 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($85.28) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($12.97) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($6.32) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($57.10) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($76.39) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | ($64.77) | Cancel | ESRV | | -1,393 | KH | | | | 0.0465 |
| 07/10/01 | ($52.82) | Cancel | ESRV | | -1,136 | KH | | | | 0.0465 |
| 07/10/01 | $76.39 | | ADJ | MD | 0 | | | | | 0 |
| 06/09/01 | $57.10 | | ESRV | | 1,228 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/23/01 | $52.82 | | ADJ | 820N | 0 | | | | | 0 |
| 05/09/01 | $12.97 | | ESRV | | 279 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($52.82) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $52.82 | Cancel | ESRV | | 1,136 | KH | 03/10/01 | 04/10/01 | XRR | 0.0465 |
| 04/10/01 | $6.32 | | ESRV | | 136 | KH | 03/10/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($18.18) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | ($17.72) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $18.18 | | ESRV | | 391 | KH | 02/09/01 | 03/09/01 | XRR | 0.0465 |
| 02/08/01 | $17.72 | | ESRV | | 381 | KH | | | XRR | 0.0465 |
| 01/10/01 | $64.77 | Cancel | ESRV | | 1,393 | KH | | | XRR | 0.0465 |
| 01/10/01 | $17.72 | | ESRV | | 381 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($19.81) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($60.87) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $19.81 | | ESRV | | 426 | KH | | | XRR | 0.0465 |
| 11/09/00 | $60.87 | | RLVL | | 1,309 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($69.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($105.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $69.70 | | RLVL | | 1,499 | KH | | | XRR | 0.0465 |
| 09/11/00 | $105.83 | | RLVL | | 2,276 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($90.91) | | PAY | 820P | 0 | | | | XRR | 0 |

## 0800970330000031364 GATEWAY NRA SANDY HOOK

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/00 | $90.91 | | RLVL | | 1,955 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($102.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $102.95 | | RLVL | | 2,214 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($58.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $58.40 | | RLVL | | 1,256 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($43.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $43.25 | | RLVL | | 930 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($54.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($57.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($52.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $54.50 | | RLVL | | 1,172 | KH | | | XRR | 0.0465 |
| 03/09/00 | $52.17 | | RLVL | | 1,122 | KH | | | XRR | 0.0465 |
| 02/09/00 | $57.06 | | RLVL | | 1,227 | KH | | | XRR | 0.0465 |

## 0800970363000305 1121 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $591.48 | | ESRV | GEN | 12,720 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($591.48) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($345.96) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $345.96 | | ESRV | | 7,440 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($69.36) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $399.90 | | ADJ | 820N | 0 | | | | | 0 |
| 05/16/01 | $357.12 | | ADJ | 820N | 0 | | | | | 0 |
| 05/16/01 | ($230.64) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($163.14) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | ($399.90) | Cancel | ESRV | | -8,600 | KH | | | | 0.0465 |
| 05/14/01 | ($357.12) | Cancel | ESRV | | -7,680 | KH | | | | 0.0465 |
| 05/09/01 | $232.50 | | ESRV | | 5,000 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($399.90) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $230.64 | | ESRV | | 4,960 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/10/01 | $399.90 | Cancel | ESRV | | 8,600 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($357.12) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $230.64 | | ESRV | | 4,960 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/10/01 | $357.12 | Cancel | ESRV | | 7,680 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($52.08) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $52.08 | | ESRV | | 1,120 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($431.52) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $431.52 | | ESRV | | 9,280 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($228.78) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($223.20) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $228.78 | | ESRV | | 4,920 | KH | | | XRR | 0.0465 |
| 11/09/00 | $223.20 | | RLVL | | 4,800 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($312.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $312.48 | | RLVL | | 6,720 | KH | | | XRR | 0.0465 |

**0800097036300003051121 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/00 | ($455.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $455.70 | | RLVL | | 9,800 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($375.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $375.72 | | RLVL | | 8,080 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($457.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $457.56 | | RLVL | | 9,840 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($351.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $351.54 | | RLVL | | 7,560 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($139.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $139.50 | | RLVL | | 3,000 | KH | | | XRR | 0.0465 |
| 04/11/00 | $425.94 | | RLVL | | 9,160 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($425.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($357.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $357.12 | | RLVL | | 7,680 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($478.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $478.02 | | RLVL | | 10,280 | KH | | | XRR | 0.0465 |

**0800097036300003156137 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $105.32 | | ESRV | GEN | 2,265 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($105.32) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($159.45) | Cancel | RLVL | | -3,429 | KH | | | | 0.0465 |
| 07/10/01 | ($111.69) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($131.27) | Cancel | RLVL | | -2,823 | KH | | | | 0.0465 |
| 06/09/01 | $111.69 | | ESRV | | 2,402 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($118.95) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $118.95 | | ESRV | | 2,558 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 04/18/01 | $114.56 | | ADJ | 820N | 0 | | | | | 0 |
| 04/18/01 | ($23.39) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $11.41 | | ADJ | 820N | 0 | | | | | 0 |
| 04/18/01 | ($23.30) | | PAY | 820P | 0 | | | | | 0 |
| 04/16/01 | ($125.97) | Cancel | ESRV | | -2,709 | KH | | | | 0.0465 |
| 04/10/01 | $23.39 | | ESRV | | 503 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($114.56) | | PAY | 820P | 0 | | | | | 0 |
| 03/14/01 | ($11.41) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $23.30 | | ESRV | | 501 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/10/01 | $125.97 | Cancel | ESRV | | 2,709 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/16/01 | $136.94 | | ADJ | 820N | 0 | | | | | 0 |
| 02/16/01 | ($22.41) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | ($136.94) | Cancel | ESRV | | -2,945 | KH | | | | 0.0465 |
| 02/08/01 | $22.41 | | ESRV | | 482 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($136.94) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $136.94 | Cancel | ESRV | | 2,945 | KH | | | XRR | 0.0465 |
| 01/10/01 | $22.41 | | ESRV | | 482 | KH | 12/11/00 | 01/10/01 | XRR | 0.0465 |

**08009703630003156137** **GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/00 | ($37.76) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $37.76 | | ESRV | | 812 | KH | | | XRR | 0.0465 |
| 11/20/00 | $131.27 | | ADJ | 820N | 0 | | | | | 0 |
| 11/20/00 | $159.45 | | ADJ | 820N | 0 | | | | | 0 |
| 11/17/00 | ($65.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/17/00 | ($65.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/17/00 | ($65.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/09/00 | $65.70 | | RLVL | | 1,413 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($131.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $65.10 | | RLVL | | 1,400 | KH | | | XRR | 0.0465 |
| 10/10/00 | $131.27 | Cancel | RLVL | | 2,823 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($159.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $159.45 | Cancel | RLVL | | 3,429 | KH | | | XRR | 0.0465 |
| 09/12/00 | $65.43 | | RLVL | | 1,407 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($131.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $131.32 | | RLVL | | 2,824 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($159.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $159.40 | | RLVL | | 3,428 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($190.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $190.74 | | RLVL | | 4,102 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($145.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| )5/08/00 | $145.96 | | RLVL | | 3,139 | KH | | | XRR | 0.0465 |
| 04/11/00 | $25.71 | | RLVL | | 553 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($25.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($126.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $126.02 | | RLVL | | 2,710 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($125.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $125.74 | | RLVL | | 2,704 | KH | | | XRR | 0.0465 |

**08009703990000925894** **GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $22.09 | | ESRV | GEN | 475 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($22.09) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($24.74) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $24.74 | | ESRV | | 532 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($30.88) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $30.88 | | ESRV | | 664 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/07/01 | ($18.74) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $18.74 | | ESRV | | 403 | KH | 03/10/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($22.60) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $22.60 | | ESRV | | 486 | KH | 02/09/01 | 03/09/01 | XRR | 0.0465 |
| 03/09/01 | ($34.64) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $34.64 | | ESRV | | 745 | KH | | | XRR | 0.0465 |
| )2/07/01 | ($31.57) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $31.57 | | ESRV | | 679 | KH | | | XRR | 0.0465 |

**0[illegible]009703990000925894 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/00 | ($32.18) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($18.74) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $32.18 | | ESRV | | 692 | KH | | | XRR | 0.0465 |
| 11/09/00 | $18.74 | | RLVL | | 403 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($18.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $18.74 | | RLVL | | 403 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($23.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $23.99 | | RLVL | | 516 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($17.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $17.02 | | RLVL | | 366 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($21.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $21.81 | | RLVL | | 469 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($21.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $21.48 | | RLVL | | 462 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($28.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $28.83 | | RLVL | | 620 | KH | | | XRR | 0.0465 |
| 04/11/00 | $19.34 | | RLVL | | 416 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($19.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($29.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $29.34 | | RLVL | | 631 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($36.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| )2/09/00 | $36.69 | | RLVL | | 789 | KH | | | XRR | 0.0465 |

**08009703990000926987 GATEWAY NRA SANDY HOOK** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $41.90 | | ESRV | GEN | 901 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($41.90) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($34.22) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $34.22 | | ESRV | | 736 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($10.83) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $10.83 | | ESRV | | 233 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/07/01 | ($41.06) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $41.06 | | ESRV | | 883 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($34.97) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $34.97 | | ESRV | | 752 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($41.20) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $41.20 | | ESRV | | 886 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($36.97) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $36.97 | | ESRV | | 795 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($18.18) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($48.03) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($48.55) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $18.18 | | ESRV | | 391 | KH | | | XRR | 0.0465 |
| i1/09/00 | $48.55 | | RLVL | | 1,044 | KH | | | XRR | 0.0465 |

**0[illegible]09703990000926987 GATEWAY NRA SANDY HOOK** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/00 | $48.03 | | RLVL | | 1,033 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($19.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $19.11 | | RLVL | | 411 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($15.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $15.76 | | RLVL | | 339 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($34.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $34.83 | | RLVL | | 749 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($29.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $29.30 | | RLVL | | 630 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($33.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $33.48 | | RLVL | | 720 | KH | | | XRR | 0.0465 |
| 04/11/00 | $43.71 | | RLVL | | 940 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($43.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($34.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $34.97 | | RLVL | | 752 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($35.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $35.62 | | RLVL | | 766 | KH | | | XRR | 0.0465 |

**080097039900003048291 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| s Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/03 | ($0.01) | | CRAJ | SBWO | | KH | | | | 0 |
| 10/10/01 | $86.17 | | ESRV | GEN | 1,853 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($86.16) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($31.57) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $31.57 | | ESRV | | 679 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($7.81) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $7.81 | | ESRV | | 168 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/07/01 | ($12.60) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $12.60 | | ESRV | | 271 | KH | 03/10/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($16.51) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($21.95) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $16.51 | | ESRV | | 355 | KH | 02/09/01 | 03/09/01 | XRR | 0.0465 |
| 02/08/01 | $21.95 | | ESRV | | 472 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($11.81) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $11.81 | | ESRV | | 254 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($10.79) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($7.30) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $10.79 | | ESRV | | 232 | KH | | | XRR | 0.0465 |
| 11/09/00 | $7.30 | | RLVL | | 157 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($17.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $17.07 | | RLVL | | 367 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($91.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $91.19 | | RLVL | | 1,961 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($77.75) | | PAY | 820P | 0 | | | | XRR | 0 |

**08009703990003048291 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/00 | $77.75 | | RLVL | | 1,672 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($92.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $92.21 | | RLVL | | 1,983 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($14.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $14.55 | | RLVL | | 313 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($7.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $7.30 | | RLVL | | 157 | KH | | | XRR | 0.0465 |
| 04/11/00 | $13.02 | | RLVL | | 280 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($13.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($11.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $11.86 | | RLVL | | 255 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($22.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $22.60 | | RLVL | | 486 | KH | | | XRR | 0.0465 |

**08009703990003048292 GATEWAY NRA SANDY HOOK** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $33.11 | | ESRV | GEN | 712 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($33.11) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($21.62) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $21.62 | | ESRV | | 465 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($11.11) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $11.11 | | ESRV | | 239 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/07/01 | ($9.58) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $9.58 | | ESRV | | 206 | KH | 03/10/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($10.14) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($20.74) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $10.14 | | ESRV | | 218 | KH | 02/09/01 | 03/09/01 | XRR | 0.0465 |
| 02/08/01 | $20.74 | | ESRV | | 446 | KH | | | XRR | 0.0465 |
| 01/10/01 | $0.00 | | ESRV | | 0 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($11.02) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($12.65) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $11.02 | | ESRV | | 237 | KH | | | XRR | 0.0465 |
| 11/09/00 | $12.65 | | RLVL | | 272 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($16.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $16.79 | | RLVL | | 361 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($44.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $44.27 | | RLVL | | 952 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($30.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $30.13 | | RLVL | | 648 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($41.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $41.48 | | RLVL | | 892 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($20.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $20.69 | | RLVL | | 445 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($17.25) | | PAY | 820P | 0 | | | | XRR | 0 |

## 08009703990003048292 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/00 | $17.25 | | RLVL | | 371 | KH | | | XRR | 0.0465 |
| 04/11/00 | $17.07 | | RLVL | | 367 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($17.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/09/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

## 08009703990003111929 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $617.52 | | ESRV | GEN | 13,280 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($617.52) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($662.16) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $662.16 | | ESRV | | 14,240 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($721.68) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | ($1,830.24) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $721.68 | | ESRV | | 15,520 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 04/13/01 | ($1,488.00) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $1,830.24 | | ESRV | | 39,360 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/10/01 | $1,488.00 | | ESRV | | 32,000 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 3/09/01 | ($25.15) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($2,313.84) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($22.39) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($1,626.53) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $2,313.84 | | ESRV | | 49,760 | KH | | | XRR | 0.0465 |
| 01/22/01 | ($1,510.25) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $1,651.68 | | ESRV | | 35,520 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($729.12) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $1,532.64 | | ESRV | | 32,960 | KH | | | XRR | 0.0465 |
| 11/09/00 | $729.12 | | RLVL | | 15,680 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($513.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $513.36 | | RLVL | | 11,040 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($647.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $647.28 | | RLVL | | 13,920 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($558.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $558.00 | | RLVL | | 12,000 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($595.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $595.20 | | RLVL | | 12,800 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($624.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $624.96 | | RLVL | | 13,440 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($1,041.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $1,041.60 | | RLVL | | 22,400 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($1,488.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $1,049.04 | | RLVL | | 22,560 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($1,049.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 3/09/00 | $1,488.00 | | RLVL | | 32,000 | KH | | | XRR | 0.0465 |

## 08009703990003111929 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/00 | ($2,127.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $2,127.84 | | RLVL | | 45,760 | KH | | | XRR | 0.0465 |

## 08009703990003139773 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $74.31 | | ESRV | GEN | 1,598 | KH | 06/10/01 | 07/11/01 | DUAL | 0.0465 |
| 08/01/01 | ($74.31) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($14.88) | Cancel | RLVL | | -320 | KH | | | | 0.0465 |
| 07/10/01 | ($6.23) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $6.23 | | ESRV | | 134 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/30/01 | ($3.81) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $3.81 | | ESRV | | 82 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/07/01 | ($21.16) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $21.16 | | ESRV | | 455 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($3.49) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $3.49 | | ESRV | | 75 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/09/01 | ($66.36) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $66.36 | | ESRV | | 1,427 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($4.84) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $4.84 | | ESRV | | 104 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($8.09) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($2.88) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $8.09 | | ESRV | | 174 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($48.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/09/00 | $2.88 | | RLVL | | 62 | KH | | | XRR | 0.0465 |
| 10/10/00 | $48.59 | | RLVL | | 1,045 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($13.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $13.44 | | RLVL | | 289 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($61.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $61.15 | | RLVL | | 1,315 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($47.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $47.48 | | RLVL | | 1,021 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($1.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $1.58 | | RLVL | | 34 | KH | | | XRR | 0.0465 |
| 05/16/00 | ($0.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | ($2.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $14.88 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 05/08/00 | $2.56 | | RLVL | | 55 | KH | | | XRR | 0.0465 |
| 04/11/00 | $0.93 | | RLVL | | 20 | KH | | | XRR | 0.0465 |
| 04/11/00 | $14.88 | Cancel | RLVL | | 320 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($14.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($3.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $3.53 | | RLVL | | 76 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($61.85) | | PAY | 820P | 0 | | | | XRR | 0 |

## 0[illegible]0097039900003139773 GATEWAY NRA SANDY HOOK

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/00 | $61.85 | | RLVL | | 1,330 | KH | | | XRR | 0.0465 |

## 0800980225000521420 US POST OFFICE 07748

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/01 | ($122.71) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $122.71 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($122.71) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/13/01 | $122.71 | | ESRV | | 2,639 | KH | 05/12/01 | 06/13/01 | XRR | 0.0465 |
| 06/12/01 | ($43.11) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | $43.11 | | ESRV | | 927 | KH | 04/13/01 | 05/11/01 | XRR | 0.0465 |
| 05/04/01 | ($120.81) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $120.81 | | ESRV | | 2,598 | KH | 03/14/01 | 04/12/01 | XRR | 0.0465 |
| 04/06/01 | ($74.63) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $74.63 | | ESRV | | 1,605 | KH | 02/11/01 | 03/13/01 | XRR | 0.0465 |
| 03/07/01 | ($68.31) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($74.96) | | PAY | 820P | 0 | | | | | 0 |
| 02/10/01 | $68.31 | | ESRV | | 1,469 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($72.17) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | $74.96 | | ESRV | | 1,612 | KH | | | XRR | 0.0465 |
| 12/13/00 | $72.17 | | ESRV | | 1,552 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($77.47) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | $77.47 | | RLVL | | 1,666 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($92.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | ($153.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/12/00 | $92.21 | | RLVL | | 1,983 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($171.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $153.36 | | RLVL | | 3,298 | KH | | | XRR | 0.0465 |
| 08/11/00 | $171.07 | | RLVL | | 3,679 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($203.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | $203.58 | | RLVL | | 4,378 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($115.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $115.51 | | RLVL | | 2,484 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($78.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/10/00 | $78.35 | | RLVL | | 1,685 | KH | | | XRR | 0.0465 |
| 04/12/00 | $70.22 | | RLVL | | 1,510 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($70.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($70.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/13/00 | $70.68 | | RLVL | | 1,520 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($75.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/11/00 | $75.38 | | RLVL | | 1,621 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($94.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/13/00 | $94.07 | | RLVL | | 2,023 | KH | | | XRR | 0.0465 |

## [illegible]09810070000109606 US POST OFFICE 07732

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($182.56) | | PAY | 820P | 0 | | | | | 0 |
| 06/11/01 | $182.56 | | ESRV | | 3,926 | KH | 05/10/01 | 06/11/01 | XRR | 0.0465 |
| 05/30/01 | ($154.80) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $154.80 | | ESRV | | 3,329 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/08/01 | ($158.94) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $158.94 | | ESRV | | 3,418 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/06/01 | ($138.80) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $138.80 | | ESRV | | 2,985 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/07/01 | ($130.67) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $130.67 | | ESRV | | 2,810 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($164.89) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $164.89 | | ESRV | | 3,546 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($144.75) | | PAY | 820P | 0 | | | | | 0 |
| 12/09/00 | $144.75 | | ESRV | | 3,113 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($151.08) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $151.08 | | RLVL | | 3,249 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($172.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $172.89 | | RLVL | | 3,718 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($250.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $250.87 | | RLVL | | 5,395 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($226.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $226.36 | | RLVL | | 4,868 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($285.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $285.00 | | RLVL | | 6,129 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($181.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $181.21 | | RLVL | | 3,897 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($136.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | ($180.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $136.11 | | RLVL | | 2,927 | KH | | | XRR | 0.0465 |
| 04/11/00 | $180.84 | | RLVL | | 3,889 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($128.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | $128.20 | | RLVL | | 2,757 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($152.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $152.24 | | RLVL | | 3,274 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($164.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/11/00 | $164.89 | | RLVL | | 3,546 | KH | | | XRR | 0.0465 |

## 08010058870000070236 US POST OFFICE 07750

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($163.68) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $163.68 | | ESRV | | 3,520 | KH | 05/09/01 | 06/07/01 | XRR | 0.0465 |
| 06/06/01 | ($135.78) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $135.78 | | ESRV | | 2,920 | KH | 04/10/01 | 05/08/01 | XRR | 0.0465 |
| 05/02/01 | ($120.90) | | PAY | 820P | 0 | | | | | 0 |
| 04/09/01 | $120.90 | | ESRV | | 2,600 | KH | 03/09/01 | 04/09/01 | XRR | 0.0465 |

**08010058870000070236** **US POST OFFICE 07750** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/01 | ($143.22) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $143.22 | | ESRV | | 3,080 | KH | 02/08/01 | 03/08/01 | XRR | 0.0465 |
| 03/07/01 | ($120.90) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | $120.90 | | ESRV | | 2,600 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($148.80) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $148.80 | | ESRV | | 3,200 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($132.06) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | $132.06 | | ESRV | | 2,840 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($150.66) | | PAY | 820P | 0 | | | | | 0 |
| 11/08/00 | $150.66 | | RLVL | | 3,240 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($171.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $171.12 | | RLVL | | 3,680 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($245.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $245.52 | | RLVL | | 5,280 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($249.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $249.24 | | RLVL | | 5,360 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($262.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | $262.26 | | RLVL | | 5,640 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($186.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $186.00 | | RLVL | | 4,000 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($107.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 5/05/00 | $107.88 | | RLVL | | 2,320 | KH | | | XRR | 0.0465 |
| 04/25/00 | ($150.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/10/00 | $150.66 | | RLVL | | 3,240 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($137.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/07/00 | $137.64 | | RLVL | | 2,960 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($122.76) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/08/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/08/00 | $122.76 | | RLVL | | 2,640 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($148.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/10/00 | $148.80 | | RLVL | | 3,200 | KH | | | XRR | 0.0465 |

**08010381140000713298** **US POST OFFICE 08720** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($85.10) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $85.10 | | ESRV | | 1,830 | KH | 05/05/01 | 06/06/01 | XRR | 0.0465 |
| 05/28/01 | ($82.31) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $82.31 | | ESRV | | 1,770 | KH | 04/06/01 | 05/04/01 | XRR | 0.0465 |
| 04/23/01 | ($86.96) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $86.96 | | ESRV | | 1,870 | KH | 03/07/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($83.70) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $83.70 | | ESRV | | 1,800 | KH | 02/04/01 | 03/06/01 | XRR | 0.0465 |
| 02/28/01 | ($87.42) | | PAY | 820P | 0 | | | | | 0 |
| 02/03/01 | $87.42 | | ESRV | | 1,880 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($102.30) | | PAY | 820P | 0 | | | | | 0 |

**08010381140000713298 US POST OFFICE 08720** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/01 | $102.30 | | ESRV | | 2,200 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($86.03) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $86.03 | | ESRV | | 1,850 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($73.47) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $73.47 | | RLVL | | 1,580 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($97.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $97.65 | | RLVL | | 2,100 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($137.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/07/00 | $137.64 | | RLVL | | 2,960 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($141.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $141.83 | | RLVL | | 3,050 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($173.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/07/00 | $173.91 | | RLVL | | 3,740 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($94.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/03/00 | $94.86 | | RLVL | | 2,040 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($73.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $73.01 | | RLVL | | 1,570 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($86.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $86.03 | | RLVL | | 1,850 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($78.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $78.12 | | RLVL | | 1,680 | KH | | | XRR | 0.0465 |
| 2/21/00 | ($92.07) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/04/00 | $92.07 | | RLVL | | 1,980 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($106.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $106.02 | | RLVL | | 2,280 | KH | | | XRR | 0.0465 |

**08010403910000158999 US POST OFFICE 07716** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($85.56) | | PAY | 820P | 0 | | | | | 0 |
| 06/08/01 | $85.56 | | ESRV | | 1,840 | KH | 05/10/01 | 06/08/01 | XRR | 0.0465 |
| 06/06/01 | ($130.20) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $130.20 | | ESRV | | 2,800 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/02/01 | ($82.31) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $82.31 | | ESRV | | 1,770 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($164.61) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $164.61 | | ESRV | | 3,540 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/28/01 | ($189.72) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $189.72 | | ESRV | | 4,080 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($146.01) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $146.01 | | ESRV | | 3,140 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($96.72) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $96.72 | | ESRV | | 2,080 | KH | | | XRR | 0.0465 |
| 1/29/00 | ($172.05) | | PAY | 820P | 0 | | | | | 0 |

**08010403910000158999 US POST OFFICE 07716** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/00 | $172.05 | | RLVL | | 3,700 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($128.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $128.81 | | RLVL | | 2,770 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($318.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $318.06 | | RLVL | | 6,840 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($262.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $262.26 | | RLVL | | 5,640 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($310.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $310.62 | | RLVL | | 6,680 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($224.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $224.13 | | RLVL | | 4,820 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($146.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $146.01 | | RLVL | | 3,140 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($201.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $201.81 | | RLVL | | 4,340 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($164.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $164.61 | | RLVL | | 3,540 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($183.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $183.68 | | RLVL | | 3,950 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($195.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/11/00 | $195.30 | | RLVL | | 4,200 | KH | | | XRR | 0.0465 |

**0801055698000351242 US POST OFFICE 07737** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($234.31) | | PAY | 820P | 0 | | | | | 0 |
| 06/11/01 | $234.31 | | ESRV | | 5,039 | KH | 05/10/01 | 06/11/01 | XRR | 0.0465 |
| 05/30/01 | ($133.41) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $133.41 | | ESRV | | 2,869 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/02/01 | ($154.61) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $154.61 | | ESRV | | 3,325 | KH | 03/10/01 | 04/10/01 | XRR | 0.0465 |
| 04/06/01 | ($140.85) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $140.85 | | ESRV | | 3,029 | KH | 02/09/01 | 03/09/01 | XRR | 0.0465 |
| 03/07/01 | ($173.03) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $173.03 | | ESRV | | 3,721 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($134.90) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $134.90 | | ESRV | | 2,901 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($175.91) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $175.91 | | ESRV | | 3,783 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($132.25) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($137.08) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $137.08 | | RLVL | | 2,948 | KH | | | XRR | 0.0465 |
| 10/10/00 | $132.25 | | RLVL | | 2,844 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($325.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $325.73 | | RLVL | | 7,005 | KH | | | XRR | 0.0465 |

**[illegible]01055698000351242 US POST OFFICE 07737** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/00 | ($268.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $268.26 | | RLVL | | 5,769 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($343.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $343.36 | | RLVL | | 7,384 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($210.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $210.27 | | RLVL | | 4,522 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($117.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $117.41 | | RLVL | | 2,525 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($174.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $174.65 | | RLVL | | 3,756 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($197.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $197.44 | | RLVL | | 4,246 | KH | | | XRR | 0.0465 |
| 02/24/00 | ($131.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $131.04 | | RLVL | | 2,818 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($143.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/11/00 | $143.92 | | RLVL | | 3,095 | KH | | | XRR | 0.0465 |

**08010887950000035587 US POST OFFICE 08750** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($247.01) | Cancel | RLVL | | -5,312 | KH | | | | 0.0465 |
| 07/03/01 | ($68.08) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $68.08 | | ESRV | | 1,464 | KH | 05/11/01 | 06/12/01 | XRR | 0.0465 |
| 06/01/01 | ($57.71) | | PAY | 820P | 0 | | | | | 0 |
| 05/10/01 | $57.71 | | ESRV | | 1,241 | KH | 04/12/01 | 05/10/01 | XRR | 0.0465 |
| 05/02/01 | ($53.57) | | PAY | 820P | 0 | | | | | 0 |
| 04/11/01 | $53.57 | | ESRV | | 1,152 | KH | 03/13/01 | 04/11/01 | XRR | 0.0465 |
| 03/30/01 | ($70.73) | | PAY | 820P | 0 | | | | | 0 |
| 03/12/01 | $70.73 | | ESRV | | 1,521 | KH | 02/10/01 | 03/12/01 | XRR | 0.0465 |
| 03/05/01 | ($36.50) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $36.50 | | ESRV | | 785 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($74.45) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $74.45 | | ESRV | | 1,601 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($52.41) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($98.25) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | $52.41 | | ESRV | | 1,127 | KH | | | XRR | 0.0465 |
| 11/10/00 | $98.25 | | RLVL | | 2,113 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($96.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/11/00 | $96.07 | | RLVL | | 2,066 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($63.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | ($52.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | ($116.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $247.01 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 09/13/00 | $116.67 | | RLVL | | 2,509 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($247.01) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]010887950000035587 US POST OFFICE 08750** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/00 | $247.01 | Cancel | RLVL | | 5,312 | KH | | | XRR | 0.0465 |
| 08/10/00 | $116.62 | | RLVL | | 2,508 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($96.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/13/00 | $96.72 | | RLVL | | 2,080 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($71.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/12/00 | $71.94 | | RLVL | | 1,547 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($62.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/10/00 | $62.59 | | RLVL | | 1,346 | KH | | | XRR | 0.0465 |
| 04/12/00 | $75.98 | | RLVL | | 1,634 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($75.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($64.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $64.03 | | RLVL | | 1,377 | KH | | | XRR | 0.0465 |
| 02/24/00 | ($76.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/10/00 | $76.17 | | RLVL | | 1,638 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($79.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/12/00 | $79.42 | | RLVL | | 1,708 | KH | | | XRR | 0.0465 |

**08011242450000441353 US POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($530.10) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($530.10) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $530.10 | | ADJ | MD | 0 | | | | | 0 |
| 06/21/01 | $530.10 | | ESRV | | 11,400 | KH | 05/22/01 | 06/21/01 | XRR | 0.0465 |
| 06/19/01 | ($537.54) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | ($509.64) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $537.54 | | ESRV | | 11,560 | KH | 04/21/01 | 05/21/01 | XRR | 0.0465 |
| 04/20/01 | $509.64 | | ESRV | | 10,960 | KH | 03/22/01 | 04/20/01 | XRR | 0.0465 |
| 04/13/01 | ($487.32) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $487.32 | | ESRV | | 10,480 | KH | 02/21/01 | 03/21/01 | XRR | 0.0465 |
| 03/09/01 | ($485.46) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | $485.46 | | ESRV | | 10,440 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($569.16) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $569.16 | | ESRV | | 12,240 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($558.00) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $558.00 | | ESRV | | 12,000 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($619.38) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | $619.38 | | ESRV | | 13,320 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($593.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/20/00 | $593.34 | | RLVL | | 12,760 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($667.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/22/00 | $667.74 | | RLVL | | 14,360 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($465.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/19/00 | $465.00 | | RLVL | | 10,000 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($578.46) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]11242450000441353** **US POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/00 | $578.46 | | RLVL | | 12,440 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($492.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/21/00 | $492.90 | | RLVL | | 10,600 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($431.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/21/00 | $431.52 | | RLVL | | 9,280 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($485.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/22/00 | $485.46 | | RLVL | | 10,440 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($379.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/20/00 | $379.44 | | RLVL | | 8,160 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($453.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/21/00 | $453.84 | | RLVL | | 9,760 | KH | | | XRR | 0.0465 |
| 02/10/00 | ($68.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/10/00 | ($321.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/22/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/22/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/22/00 | $68.64 | | RLVL | | 1,560 | KH | | | XRR | 0.044 |
| 01/22/00 | $321.78 | | RLVL | | 6,920 | KH | | | XRR | 0.0465 |

**08011269850000757266** **US POST OFFICE 08736** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($278.26) | | PAY | 820P | 0 | | | | | 0 |
| 06/11/01 | $278.26 | | ESRV | | 5,984 | KH | 05/11/01 | 06/11/01 | XRR | 0.0465 |
| 06/06/01 | ($239.85) | | PAY | 820P | 0 | | | | | 0 |
| 05/10/01 | $239.85 | | ESRV | | 5,158 | KH | 04/11/01 | 05/10/01 | XRR | 0.0465 |
| 05/02/01 | ($219.76) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $219.76 | | ESRV | | 4,726 | KH | 03/13/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($220.50) | | PAY | 820P | 0 | | | | | 0 |
| 03/12/01 | $220.50 | | ESRV | | 4,742 | KH | 02/11/01 | 03/12/01 | XRR | 0.0465 |
| 03/06/01 | ($234.59) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | ($240.78) | | PAY | 820P | 0 | | | | | 0 |
| 02/10/01 | $234.59 | | ESRV | | 5,045 | KH | | | XRR | 0.0465 |
| 01/11/01 | $240.78 | | ESRV | | 5,178 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($243.29) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $243.29 | | ESRV | | 5,232 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($225.90) | | PAY | 820P | 0 | | | | | 0 |
| 11/11/00 | $225.90 | | RLVL | | 4,858 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($267.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/11/00 | $267.24 | | RLVL | | 5,747 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($355.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | $355.21 | | RLVL | | 7,639 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($337.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/10/00 | $337.54 | | RLVL | | 7,259 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($383.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/13/00 | $383.81 | | RLVL | | 8,254 | KH | | | XRR | 0.0465 |

**08011269850000757266** **US POST OFFICE 08736** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/00 | ($295.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/10/00 | $295.09 | | RLVL | | 6,346 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($230.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/10/00 | $230.64 | | RLVL | | 4,960 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($252.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/12/00 | $252.68 | | RLVL | | 5,434 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($220.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/10/00 | $220.78 | | RLVL | | 4,748 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($226.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/10/00 | $226.78 | | RLVL | | 4,877 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($270.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/12/00 | $270.54 | | RLVL | | 5,818 | KH | | | XRR | 0.0465 |

**08011937460003092226** **US POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($420.36) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $420.36 | | ESRV | | 9,040 | KH | 05/09/01 | 06/07/01 | XRR | 0.0465 |
| 06/01/01 | ($476.16) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $476.16 | | ESRV | | 10,240 | KH | 04/07/01 | 05/08/01 | XRR | 0.0465 |
| 05/02/01 | ($319.92) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | $319.92 | | ESRV | | 6,880 | KH | 03/08/01 | 04/06/01 | XRR | 0.0465 |
| 03/30/01 | ($457.56) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | ($483.60) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $457.56 | | ESRV | | 9,840 | KH | 02/07/01 | 03/07/01 | XRR | 0.0465 |
| 02/06/01 | $483.60 | | ESRV | | 10,400 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($476.16) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $476.16 | | ESRV | | 10,240 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($494.76) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | $494.76 | | ESRV | | 10,640 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($305.04) | | PAY | 820P | 0 | | | | | 0 |
| 11/08/00 | $305.04 | | RLVL | | 6,560 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($424.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $424.08 | | RLVL | | 9,120 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($628.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/09/00 | $628.68 | | RLVL | | 13,520 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($535.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $535.68 | | RLVL | | 11,520 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($647.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $647.28 | | RLVL | | 13,920 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($472.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $472.44 | | RLVL | | 10,160 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($252.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/06/00 | $252.96 | | RLVL | | 5,440 | KH | | | XRR | 0.0465 |
| 04/10/00 | $364.56 | | RLVL | | 7,840 | KH | | | XRR | 0.0465 |

**08011937460003092226 US POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/00 | ($364.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($345.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/07/00 | $345.96 | | RLVL | | 7,440 | KH | | | XRR | 0.0465 |
| 02/24/00 | ($494.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/07/00 | $494.76 | | RLVL | | 10,640 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($394.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | $394.32 | | RLVL | | 8,480 | KH | | | XRR | 0.0465 |

**08012133510000879714 US POST OFFICE 07739** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($162.10) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($162.10) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $162.10 | | ADJ | MD | 0 | | | | | 0 |
| 06/15/01 | $162.10 | | ESRV | | 3,486 | KH | 05/16/01 | 06/15/01 | XRR | 0.0465 |
| 06/12/01 | ($149.03) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | $149.03 | | ESRV | | 3,205 | KH | 04/17/01 | 05/15/01 | XRR | 0.0465 |
| 05/11/01 | ($138.24) | | PAY | 820P | 0 | | | | | 0 |
| 04/16/01 | $138.24 | | ESRV | | 2,973 | KH | 03/16/01 | 04/16/01 | XRR | 0.0465 |
| 04/06/01 | ($139.27) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $139.27 | | ESRV | | 2,995 | KH | 02/15/01 | 03/15/01 | XRR | 0.0465 |
| 03/07/01 | ($143.64) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $143.64 | | ESRV | | 3,089 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($127.50) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $127.50 | | ESRV | | 2,742 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($142.62) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | $142.62 | | ESRV | | 3,067 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($124.02) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | $124.02 | | RLVL | | 2,667 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($117.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/14/00 | $117.83 | | RLVL | | 2,534 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($196.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/16/00 | $196.14 | | RLVL | | 4,218 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($193.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/14/00 | $193.86 | | RLVL | | 4,169 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($221.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/18/00 | $221.67 | | RLVL | | 4,767 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($153.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/15/00 | $153.03 | | RLVL | | 3,291 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($115.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | $115.18 | | RLVL | | 2,477 | KH | | | XRR | 0.0465 |
| 04/15/00 | $122.06 | | RLVL | | 2,625 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($122.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($124.43) | | PAY | 820P | 0 | | | | XRR | 0 |

**08012133510000879714** **US POST OFFICE 07739** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/00 | $124.43 | | RLVL | | 2,676 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($136.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/15/00 | $136.20 | | RLVL | | 2,929 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($142.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/17/00 | $142.10 | | RLVL | | 3,056 | KH | | | XRR | 0.0465 |

**08012262920000205817** **US POST OFFICE 07701** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($79.47) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($79.47) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $79.47 | | ADJ | MD | 0 | | | | | 0 |
| 06/15/01 | $79.47 | | ESRV | | 1,709 | KH | 05/16/01 | 06/15/01 | XRR | 0.0465 |
| 06/13/01 | ($69.75) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | $69.75 | | ESRV | | 1,500 | KH | 04/17/01 | 05/15/01 | XRR | 0.0465 |
| 05/07/01 | ($51.99) | | PAY | 820P | 0 | | | | | 0 |
| 04/16/01 | $51.99 | | ESRV | | 1,118 | KH | 03/16/01 | 04/16/01 | XRR | 0.0465 |
| 04/06/01 | ($46.73) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $46.73 | | ESRV | | 1,005 | KH | 02/15/01 | 03/15/01 | XRR | 0.0465 |
| 03/09/01 | ($44.22) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $44.22 | | ESRV | | 951 | KH | | | XRR | 0.0465 |
| 02/06/01 | ($46.27) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | ($2.23) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $46.27 | | ESRV | | 995 | KH | | | XRR | 0.0465 |
| 12/15/00 | $2.23 | | ESRV | | 48 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($103.56) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $103.56 | | RLVL | | 2,227 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($62.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/14/00 | $62.54 | | RLVL | | 1,345 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($95.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/16/00 | $95.42 | | RLVL | | 2,052 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($99.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | $99.79 | | RLVL | | 2,146 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($112.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/18/00 | $112.20 | | RLVL | | 2,413 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($89.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/15/00 | $89.56 | | RLVL | | 1,926 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($51.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | $51.52 | | RLVL | | 1,108 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($52.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/17/00 | $52.78 | | RLVL | | 1,135 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($41.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/14/00 | $41.71 | | RLVL | | 897 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($48.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | ($48.22) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]012262920000205817** **US POST OFFICE 07701** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/00 | $48.22 | | RLVL | | 1,037 | KH | | | XRR | 0.0465 |
| 01/15/00 | $48.92 | | RLVL | | 1,052 | KH | | | XRR | 0.0465 |

**080125013000000171134** **US POST OFFICE 08752** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($140.71) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $140.71 | | ESRV | | 3,026 | KH | 05/05/01 | 06/07/01 | XRR | 0.0465 |
| 05/30/01 | ($117.88) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | $117.88 | | ESRV | | 2,535 | KH | 04/06/01 | 05/04/01 | XRR | 0.0465 |
| 04/23/01 | ($117.51) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $117.51 | | ESRV | | 2,527 | KH | 03/08/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($153.03) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $153.03 | | ESRV | | 3,291 | KH | 02/06/01 | 03/07/01 | XRR | 0.0465 |
| 02/28/01 | ($121.04) | | PAY | 820P | 0 | | | | | 0 |
| 02/05/01 | $121.04 | | ESRV | | 2,603 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($150.61) | | PAY | 820P | 0 | | | | | 0 |
| 01/06/01 | $150.61 | | ESRV | | 3,239 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($148.85) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $148.85 | | ESRV | | 3,201 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($122.76) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $122.76 | | RLVL | | 2,640 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($146.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $146.34 | | RLVL | | 3,147 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($216.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | $216.46 | | RLVL | | 4,655 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($235.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $235.20 | | RLVL | | 5,058 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($231.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/07/00 | $231.29 | | RLVL | | 4,974 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($135.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($92.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/07/00 | $135.73 | | RLVL | | 2,919 | KH | | | XRR | 0.0465 |
| 05/05/00 | $92.30 | | RLVL | | 1,985 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($110.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/06/00 | $110.72 | | RLVL | | 2,381 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($95.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $95.09 | | RLVL | | 2,045 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($121.04) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/05/00 | $121.04 | | RLVL | | 2,603 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($113.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $113.88 | | RLVL | | 2,449 | KH | | | XRR | 0.0465 |

**08013085460000271641 US POST OFFICE 08732** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($160.52) | | PAY | 820P | 0 | | | | | 0 |
| 06/08/01 | $160.52 | | ESRV | | 3,452 | KH | 05/09/01 | 06/08/01 | XRR | 0.0465 |
| 05/28/01 | ($137.08) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $137.08 | | ESRV | | 2,948 | KH | 04/11/01 | 05/08/01 | XRR | 0.0465 |
| 05/02/01 | ($138.43) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $138.43 | | ESRV | | 2,977 | KH | 03/10/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($146.94) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $146.94 | | ESRV | | 3,160 | KH | 02/08/01 | 03/09/01 | XRR | 0.0465 |
| 02/28/01 | ($135.64) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | $135.64 | | ESRV | | 2,917 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($138.20) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $138.20 | | ESRV | | 2,972 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($156.84) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $156.84 | | ESRV | | 3,373 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($134.99) | | PAY | 820P | 0 | | | | | 0 |
| 11/08/00 | ($160.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/07/00 | $134.99 | | RLVL | | 2,903 | KH | | | XRR | 0.0465 |
| 10/09/00 | $160.70 | | RLVL | | 3,456 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($202.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/09/00 | $202.83 | | RLVL | | 4,362 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($205.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $205.11 | | RLVL | | 4,411 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($230.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | $230.78 | | RLVL | | 4,963 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($178.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $178.75 | | RLVL | | 3,844 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($145.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $145.08 | | RLVL | | 3,120 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($152.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/08/00 | $152.89 | | RLVL | | 3,288 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($129.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/07/00 | $129.50 | | RLVL | | 2,785 | KH | | | XRR | 0.0465 |
| 02/24/00 | ($150.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/08/00 | $150.33 | | RLVL | | 3,233 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($133.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | $133.59 | | RLVL | | 2,873 | KH | | | XRR | 0.0465 |

**08013332480000712780 US POST OFFICE 08730** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/01 | ($196.18) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $196.18 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($196.18) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/12/01 | $196.18 | | ESRV | | 4,219 | KH | 05/11/01 | 06/12/01 | XRR | 0.0465 |
| 06/06/01 | ($2.99) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($146.24) | | PAY | 820P | 0 | | | | | 0 |

**08013332480000712780** **US POST OFFICE 08730** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/21/01 | ($116.28) | | PAY | 820P | 0 | | | | | 0 |
| 05/10/01 | $146.24 | | ESRV | | 3,145 | KH | 04/12/01 | 05/10/01 | XRR | 0.0465 |
| 04/11/01 | $119.27 | | ESRV | | 2,565 | KH | 03/14/01 | 04/11/01 | XRR | 0.0465 |
| 03/30/01 | ($118.20) | | PAY | 820P | 0 | | | | | 0 |
| 03/14/01 | ($128.20) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $118.20 | | ESRV | | 2,542 | KH | 02/13/01 | 03/13/01 | XRR | 0.0465 |
| 02/12/01 | $128.20 | | ESRV | | 2,757 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($126.43) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($121.23) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | $126.43 | | ESRV | | 2,719 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($122.76) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $121.23 | | ESRV | | 2,607 | KH | | | XRR | 0.0465 |
| 11/13/00 | $122.76 | | RLVL | | 2,640 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($150.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/12/00 | $150.66 | | RLVL | | 3,240 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($208.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $208.79 | | RLVL | | 4,490 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($305.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/12/00 | $305.51 | | RLVL | | 6,570 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($300.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/15/00 | $300.39 | | RLVL | | 6,460 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($161.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $161.82 | | RLVL | | 3,480 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($152.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $152.06 | | RLVL | | 3,270 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($147.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/13/00 | $147.87 | | RLVL | | 3,180 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($140.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/13/00 | $140.43 | | RLVL | | 3,020 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($141.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/11/00 | $141.83 | | RLVL | | 3,050 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($156.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/13/00 | $156.24 | | RLVL | | 3,360 | KH | | | XRR | 0.0465 |

**08013653650000545932** **US POST OFFICE 08825** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($92.95) | | PAY | 820P | 0 | | | | | 0 |
| 06/16/01 | $92.95 | | ESRV | | 1,999 | KH | 05/18/01 | 06/16/01 | XRR | 0.0465 |
| 06/12/01 | ($91.88) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $91.88 | | ESRV | | 1,976 | KH | 04/19/01 | 05/17/01 | XRR | 0.0465 |
| 05/04/01 | ($90.02) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $90.02 | | ESRV | | 1,936 | KH | 03/19/01 | 04/18/01 | XRR | 0.0465 |
| 04/06/01 | ($93.05) | | PAY | 820P | 0 | | | | | 0 |
| 03/18/01 | $93.05 | | ESRV | | 2,001 | KH | 02/17/01 | 03/18/01 | XRR | 0.0465 |
| 03/09/01 | ($98.30) | | PAY | 820P | 0 | | | | | 0 |

## 08013653650000545932 US POST OFFICE 08825 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/16/01 | $98.30 | | ESRV | | 2,114 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($89.98) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $89.98 | | ESRV | | 1,935 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($93.93) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $93.93 | | ESRV | | 2,020 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($87.33) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $87.33 | | ESRV | | 1,878 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($87.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/17/00 | $87.28 | | RLVL | | 1,877 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($153.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $153.87 | | RLVL | | 3,309 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($130.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $130.53 | | RLVL | | 2,807 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($164.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $164.56 | | RLVL | | 3,539 | KH | | | XRR | 0.0465 |
| 07/10/00 | ($99.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $99.98 | | RLVL | | 2,150 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($81.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/17/00 | $81.75 | | RLVL | | 1,758 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($85.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $85.84 | | RLVL | | 1,846 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($83.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | $83.37 | | RLVL | | 1,793 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($94.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | $94.30 | | RLVL | | 2,028 | KH | | | XRR | 0.0465 |
| 02/10/00 | ($30.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/10/00 | ($63.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/18/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/18/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/18/00 | $30.27 | | RLVL | | 688 | KH | | | XRR | 0.044 |
| 01/18/00 | $63.98 | | RLVL | | 1,376 | KH | | | XRR | 0.0465 |

## 08014020300000361639 US POST OFFICE 08753 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/00 | ($2,060.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $2,060.24 | | RLVL | | 54,360 | KH | | | XRR | 0.0379 |
| 04/28/00 | ($2,137.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/12/00 | $2,137.56 | | RLVL | | 56,400 | KH | | | XRR | 0.0379 |
| 03/29/00 | ($1,764.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/10/00 | $1,764.62 | | RLVL | | 46,560 | KH | | | XRR | 0.0379 |
| 03/08/00 | ($1,960.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/11/00 | $1,960.19 | | RLVL | | 51,720 | KH | | | XRR | 0.0379 |
| 02/02/00 | ($1,791.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/12/00 | $1,791.91 | | RLVL | | 47,280 | KH | | | XRR | 0.0379 |

**[illegible]14391210000725861** **US POST OFFICE 07828** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($539.40) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $539.40 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($539.40) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/26/01 | $539.40 | | ESRV | | 11,600 | KH | 05/24/01 | 06/26/01 | XRR | 0.0465 |
| 06/19/01 | ($7.45) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | ($451.98) | | PAY | 820P | 0 | | | | | 0 |
| 05/30/01 | ($405.47) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $451.98 | | ESRV | | 9,720 | KH | 04/26/01 | 05/23/01 | XRR | 0.0465 |
| 04/25/01 | $412.92 | | ESRV | | 8,880 | KH | 03/24/01 | 04/25/01 | XRR | 0.0465 |
| 04/18/01 | ($340.38) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($375.72) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $340.38 | | ESRV | | 7,320 | KH | 02/24/01 | 03/23/01 | XRR | 0.0465 |
| 02/23/01 | $375.72 | | ESRV | | 8,080 | KH | 01/26/01 | 02/23/01 | XRR | 0.0465 |
| 02/12/01 | ($431.52) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $431.52 | | ESRV | | 9,280 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($355.26) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $355.26 | | ESRV | | 7,640 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($474.30) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $474.30 | | ESRV | | 10,200 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($390.60) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($649.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 0/24/00 | $390.60 | | RLVL | | 8,400 | KH | | | XRR | 0.0465 |
| 09/26/00 | $649.14 | | RLVL | | 13,960 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($507.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/24/00 | $507.78 | | RLVL | | 10,920 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($541.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/27/00 | $541.26 | | RLVL | | 11,640 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($492.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | $492.90 | | RLVL | | 10,600 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($401.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $401.76 | | RLVL | | 8,640 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($377.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/26/00 | $377.58 | | RLVL | | 8,120 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($386.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($336.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($3.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($407.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/24/00 | $336.66 | | RLVL | | 7,240 | KH | | | XRR | 0.0465 |
| 02/24/00 | $390.60 | | RLVL | | 8,400 | KH | | | XRR | 0.0465 |
| 01/25/00 | $407.34 | | RLVL | | 8,760 | KH | | | XRR | 0.0465 |

**08014391250000725859** **US POST OFFICE 07828** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/01 | ($143.92) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $143.92 | | ADJ | MD | 0 | | | | | 0 |

**0[illegible]14391250000725859** **US POST OFFICE 07828** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($143.92) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/26/01 | $143.92 | | ESRV | | 3,095 | KH | 05/24/01 | 06/26/01 | XRR | 0.0465 |
| 06/19/01 | ($1.98) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | ($89.42) | | PAY | 820P | 0 | | | | | 0 |
| 05/30/01 | ($98.13) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $89.42 | | ESRV | | 1,923 | KH | 04/26/01 | 05/23/01 | XRR | 0.0465 |
| 04/25/01 | $100.11 | | ESRV | | 2,153 | KH | 03/24/01 | 04/25/01 | XRR | 0.0465 |
| 04/18/01 | ($85.19) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($76.68) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $85.19 | | ESRV | | 1,832 | KH | 02/24/01 | 03/23/01 | XRR | 0.0465 |
| 02/23/01 | $76.68 | | ESRV | | 1,649 | KH | 01/26/01 | 02/23/01 | XRR | 0.0465 |
| 02/12/01 | ($83.47) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $83.47 | | ESRV | | 1,795 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($76.26) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $76.26 | | ESRV | | 1,640 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($108.02) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $108.02 | | ESRV | | 2,323 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($109.79) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($178.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/24/00 | $109.79 | | RLVL | | 2,361 | KH | | | XRR | 0.0465 |
| 09/26/00 | $178.37 | | RLVL | | 3,836 | KH | | | XRR | 0.0465 |
| 9/13/00 | ($158.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/24/00 | $158.89 | | RLVL | | 3,417 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($154.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/27/00 | $154.43 | | RLVL | | 3,321 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($153.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | $153.78 | | RLVL | | 3,307 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($101.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $101.18 | | RLVL | | 2,176 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($95.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/26/00 | $95.05 | | RLVL | | 2,044 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($144.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($83.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($91.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/24/00 | $91.79 | | RLVL | | 1,974 | KH | | | XRR | 0.0465 |
| 02/24/00 | $144.85 | | RLVL | | 3,115 | KH | | | XRR | 0.0465 |
| 01/25/00 | $83.28 | | RLVL | | 1,791 | KH | | | XRR | 0.0465 |

**0801439129000725858** **US POST OFFICE 07828** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($116.02) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $116.02 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($116.02) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/26/01 | $116.02 | | ESRV | | 2,495 | KH | 05/24/01 | 06/26/01 | XRR | 0.0465 |
| 06/18/01 | ($96.07) | | PAY | 820P | 0 | | | | | 0 |

**[illegible]14391290000725858 US POST OFFICE 07828** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/01 | ($119.27) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $96.07 | | ESRV | | 2,066 | KH | 04/26/01 | 05/23/01 | XRR | 0.0465 |
| 04/25/01 | $119.27 | | ESRV | | 2,565 | KH | 03/24/01 | 04/25/01 | XRR | 0.0465 |
| 04/18/01 | ($103.60) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($109.04) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $103.60 | | ESRV | | 2,228 | KH | 02/24/01 | 03/23/01 | XRR | 0.0465 |
| 02/23/01 | $109.04 | | ESRV | | 2,345 | KH | 01/26/01 | 02/23/01 | XRR | 0.0465 |
| 02/12/01 | ($121.37) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $121.37 | | ESRV | | 2,610 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($93.98) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $93.98 | | ESRV | | 2,021 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($125.36) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $125.36 | | ESRV | | 2,696 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($66.40) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($61.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($1.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/24/00 | $66.40 | | RLVL | | 1,428 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($50.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/26/00 | $61.57 | | RLVL | | 1,324 | KH | | | XRR | 0.0465 |
| 08/24/00 | $52.17 | | RLVL | | 1,122 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($55.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| )7/27/00 | $55.29 | | RLVL | | 1,189 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($107.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | $107.32 | | RLVL | | 2,308 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($20.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $20.09 | | RLVL | | 432 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($74.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/26/00 | $74.31 | | RLVL | | 1,598 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($64.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/24/00 | $64.59 | | RLVL | | 1,389 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($57.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | $57.15 | | RLVL | | 1,229 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($101.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $101.46 | | RLVL | | 2,182 | KH | | | XRR | 0.0465 |

**08014441290000503676 US POST OFFICE 08802** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($85.33) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($85.33) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $85.33 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | $85.33 | | ESRV | | 1,835 | KH | 05/17/01 | 06/19/01 | XRR | 0.0465 |
| 06/12/01 | ($70.96) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $70.96 | | ESRV | | 1,526 | KH | 04/19/01 | 05/16/01 | XRR | 0.0465 |

**08014441290000503676 US POST OFFICE 08802** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/01 | ($75.84) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $75.84 | | ESRV | | 1,631 | KH | 03/17/01 | 04/18/01 | XRR | 0.0465 |
| 04/06/01 | ($71.42) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $71.42 | | ESRV | | 1,536 | KH | 02/17/01 | 03/16/01 | XRR | 0.0465 |
| 03/09/01 | ($83.70) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $83.70 | | ESRV | | 1,800 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($85.51) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | ($84.21) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $85.51 | | ESRV | | 1,839 | KH | | | XRR | 0.0465 |
| 12/19/00 | $84.21 | | ESRV | | 1,811 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($80.54) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $80.54 | | ESRV | | 1,732 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($71.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/17/00 | $71.05 | | RLVL | | 1,528 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($111.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $111.23 | | RLVL | | 2,392 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($95.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/17/00 | $95.05 | | RLVL | | 2,044 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($116.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $116.25 | | RLVL | | 2,500 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($94.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | $94.91 | | RLVL | | 2,041 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($86.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $86.26 | | RLVL | | 1,855 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($77.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/15/00 | $77.28 | | RLVL | | 1,662 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($73.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $73.80 | | RLVL | | 1,587 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($84.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/17/00 | $84.40 | | RLVL | | 1,815 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($58.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | ($27.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/18/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/18/00 | $58.22 | | RLVL | | 1,252 | KH | | | XRR | 0.0465 |
| 01/18/00 | $27.50 | | RLVL | | 625 | KH | | | XRR | 0.044 |
| 01/18/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08014492230000173649 US POST OFFICE 08757** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | ($111.60) | | PAY | 820P | 0 | | | | | 0 |
| 06/15/01 | $111.60 | | ESRV | | 2,400 | KH | 05/15/01 | 06/15/01 | XRR | 0.0465 |
| 06/06/01 | ($64.17) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | ($53.94) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $64.17 | | ESRV | | 1,380 | KH | 04/17/01 | 05/14/01 | XRR | 0.0465 |
| 04/16/01 | $53.94 | | ESRV | | 1,160 | KH | 03/16/01 | 04/16/01 | XRR | 0.0465 |

**08014492230000173649 US POST OFFICE 08757** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/01 | ($59.06) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $59.06 | | ESRV | | 1,270 | KH | 02/15/01 | 03/15/01 | XRR | 0.0465 |
| 03/09/01 | ($69.75) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $69.75 | | ESRV | | 1,500 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($109.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/01 | $109.28 | | ESRV | | 2,350 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($74.87) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | $74.87 | | ESRV | | 1,610 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($51.62) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | $51.62 | | RLVL | | 1,110 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($66.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/16/00 | $66.96 | | RLVL | | 1,440 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($121.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/18/00 | $121.37 | | RLVL | | 2,610 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($108.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/14/00 | $108.35 | | RLVL | | 2,330 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($110.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/17/00 | $110.21 | | RLVL | | 2,370 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($86.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/15/00 | $86.03 | | RLVL | | 1,850 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($68.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/15/00 | $68.82 | | RLVL | | 1,480 | KH | | | XRR | 0.0465 |
| 04/15/00 | $64.17 | | RLVL | | 1,380 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($64.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($69.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/13/00 | $69.29 | | RLVL | | 1,490 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($173.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/15/00 | $173.45 | | RLVL | | 3,730 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($101.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/14/00 | $101.37 | | RLVL | | 2,180 | KH | | | XRR | 0.0465 |

**08014647630000213236 US POST OFFICE 08742** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($295.28) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $295.28 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($295.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/21/01 | $295.28 | | ESRV | | 6,350 | KH | 05/22/01 | 06/21/01 | XRR | 0.0465 |
| 06/19/01 | ($250.77) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | ($223.99) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $250.77 | | ESRV | | 5,393 | KH | 04/21/01 | 05/21/01 | XRR | 0.0465 |
| 04/20/01 | $223.99 | | ESRV | | 4,817 | KH | 03/22/01 | 04/20/01 | XRR | 0.0465 |
| 04/13/01 | ($218.92) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $218.92 | | ESRV | | 4,708 | KH | 02/21/01 | 03/21/01 | XRR | 0.0465 |
| 03/16/01 | ($227.15) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | $227.15 | | ESRV | | 4,885 | KH | | | XRR | 0.0465 |

**08014647630000213236** **US POST OFFICE 08742** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/01 | ($270.12) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | ($5.11) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($225.81) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $270.12 | | ESRV | | 5,809 | KH | | | XRR | 0.0465 |
| 12/21/00 | $230.92 | | ESRV | | 4,966 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($217.99) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $217.99 | | ESRV | | 4,688 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($208.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($262.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/20/00 | $208.69 | | RLVL | | 4,488 | KH | | | XRR | 0.0465 |
| 09/22/00 | $262.12 | | RLVL | | 5,637 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($509.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/13/00 | ($7.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($403.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/21/00 | $509.13 | | RLVL | | 10,949 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($322.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/21/00 | $410.60 | | RLVL | | 8,830 | KH | | | XRR | 0.0465 |
| 06/21/00 | $322.94 | | RLVL | | 6,945 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($239.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/19/00 | $239.57 | | RLVL | | 5,152 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($244.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 4/21/00 | $244.78 | | RLVL | | 5,264 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($205.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/20/00 | $205.58 | | RLVL | | 4,421 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($269.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/21/00 | $269.05 | | RLVL | | 5,786 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($54.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | ($196.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/20/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/20/00 | $196.14 | | RLVL | | 4,218 | KH | | | XRR | 0.0465 |
| 01/20/00 | $54.12 | | RLVL | | 1,230 | KH | | | XRR | 0.044 |
| 01/20/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08014665480000163746** **US POST OFFICE 08015** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/01 | ($312.48) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $312.48 | | ESRV | | 6,720 | KH | 05/15/01 | 06/14/01 | XRR | 0.0465 |
| 06/06/01 | ($282.72) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $282.72 | | ESRV | | 6,080 | KH | 04/14/01 | 05/14/01 | XRR | 0.0465 |
| 05/11/01 | ($299.46) | | PAY | 820P | 0 | | | | | 0 |
| 04/13/01 | ($319.92) | | PAY | 820P | 0 | | | | | 0 |
| 04/13/01 | $299.46 | | ESRV | | 6,440 | KH | 03/14/01 | 04/13/01 | XRR | 0.0465 |
| 03/13/01 | $319.92 | | ESRV | | 6,880 | KH | 02/14/01 | 03/13/01 | XRR | 0.0465 |
| 3/06/01 | ($6.19) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | ($362.70) | | PAY | 820P | 0 | | | | | 0 |

## 08014665480000163746 US POST OFFICE 08015 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/01 | ($449.51) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $362.70 | | ESRV | | 7,800 | KH | | | XRR | 0.0465 |
| 01/15/01 | $455.70 | | ESRV | | 9,800 | KH | | | XRR | 0.0465 |
| 01/09/01 | ($405.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $405.48 | | ESRV | | 8,720 | KH | | | XRR | 0.0465 |
| 12/08/00 | ($4.90) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($269.70) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | ($5.01) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | ($272.24) | | PAY | 820P | 0 | | | | | 0 |
| 11/10/00 | $269.70 | | RLVL | | 5,800 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($393.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/12/00 | $277.14 | | RLVL | | 5,960 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($382.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($360.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $398.04 | | RLVL | | 8,560 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($33.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($375.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/12/00 | $360.84 | | RLVL | | 7,760 | KH | | | XRR | 0.0465 |
| 07/17/00 | $416.64 | | RLVL | | 8,960 | KH | | | XRR | 0.0465 |
| 06/14/00 | $375.72 | | RLVL | | 8,080 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($245.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 5/11/00 | $245.52 | | RLVL | | 5,280 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($279.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/13/00 | $279.00 | | RLVL | | 6,000 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($358.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/13/00 | $358.98 | | RLVL | | 7,720 | KH | | | XRR | 0.0465 |
| 03/09/00 | ($518.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/12/00 | $518.94 | | RLVL | | 11,160 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($444.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/14/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/14/00 | $444.54 | | RLVL | | 9,560 | KH | | | XRR | 0.0465 |

## 08014726430000857037 US POST OFFICE 07853 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | ($205.81) | | PAY | 820P | 0 | | | | | 0 |
| 05/30/01 | $205.81 | | ESRV | | 4,426 | KH | 05/01/01 | 05/30/01 | XRR | 0.0465 |
| 05/21/01 | ($172.61) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | $172.61 | | ESRV | | 3,712 | KH | 03/30/01 | 04/30/01 | XRR | 0.0465 |
| 04/18/01 | ($145.59) | | PAY | 820P | 0 | | | | | 0 |
| 03/29/01 | $145.59 | | ESRV | | 3,131 | KH | 03/01/01 | 03/29/01 | XRR | 0.0465 |
| 03/21/01 | ($147.03) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $147.03 | | ESRV | | 3,162 | KH | 01/31/01 | 02/28/01 | XRR | 0.0465 |
| 02/21/01 | ($150.61) | | PAY | 820P | 0 | | | | | 0 |
| 1/31/01 | ($172.70) | | PAY | 820P | 0 | | | | | 0 |
| 01/30/01 | $150.61 | | ESRV | | 3,239 | KH | | | XRR | 0.0465 |

**08014726430000857037 US POST OFFICE 07853** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/00 | $172.70 | | ESRV | | 3,714 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($5.54) | | PAY | 820P | 0 | | | | | 0 |
| 12/20/00 | ($173.58) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | ($167.30) | | PAY | 820P | 0 | | | | | 0 |
| 12/01/00 | $173.58 | | ESRV | | 3,733 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($264.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/30/00 | $172.84 | | RLVL | | 3,717 | KH | | | XRR | 0.0465 |
| 09/29/00 | $264.86 | | RLVL | | 5,696 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($287.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($321.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | $287.09 | | RLVL | | 6,174 | KH | | | XRR | 0.0465 |
| 08/01/00 | $321.59 | | RLVL | | 6,916 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($289.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/29/00 | $289.37 | | RLVL | | 6,223 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($225.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/30/00 | $225.34 | | RLVL | | 4,846 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($176.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/29/00 | $176.75 | | RLVL | | 3,801 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($164.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | $164.01 | | RLVL | | 3,527 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($169.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 2/29/00 | $169.91 | | RLVL | | 3,654 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($188.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/31/00 | $188.51 | | RLVL | | 4,054 | KH | | | XRR | 0.0465 |
| 01/31/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/17/00 | ($172.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $172.70 | | RLVL | | 3,714 | KH | | | XRR | 0.0465 |

**08014822210000219197 US POST OFFICE 08701** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($305.04) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $305.04 | | ESRV | | 6,560 | KH | 05/08/01 | 06/07/01 | XRR | 0.0465 |
| 06/06/01 | ($293.88) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $293.88 | | ESRV | | 6,320 | KH | 04/07/01 | 05/07/01 | XRR | 0.0465 |
| 05/04/01 | ($312.48) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | ($450.12) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | $312.48 | | ESRV | | 6,720 | KH | 03/08/01 | 04/06/01 | XRR | 0.0465 |
| 03/07/01 | $450.12 | | ESRV | | 9,680 | KH | 02/07/01 | 03/07/01 | XRR | 0.0465 |
| 03/06/01 | ($453.84) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($487.32) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($480.74) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($524.52) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $453.84 | | ESRV | | 9,760 | KH | | | XRR | 0.0465 |
| 01/08/01 | $487.32 | | ESRV | | 10,480 | KH | | | XRR | 0.0465 |

**r‾114822210000219197** **US POST OFFICE 08701** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/00 | ($36.34) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | $524.52 | | ESRV | | 11,280 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($331.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/15/00 | ($5.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/07/00 | $517.08 | | RLVL | | 11,120 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($384.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($6.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $331.08 | | RLVL | | 7,120 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($399.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/07/00 | $390.60 | | RLVL | | 8,400 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($323.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $405.48 | | RLVL | | 8,720 | KH | | | XRR | 0.0465 |
| 07/10/00 | $323.64 | | RLVL | | 6,960 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($267.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/08/00 | $267.84 | | RLVL | | 5,760 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($5.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | ($197.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | ($277.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $197.16 | | RLVL | | 4,240 | KH | | | XRR | 0.0465 |
| 04/10/00 | $282.72 | | RLVL | | 6,080 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($241.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | ($293.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $241.80 | | RLVL | | 5,200 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($271.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/07/00 | $293.88 | | RLVL | | 6,320 | KH | | | XRR | 0.0465 |
| 01/07/00 | $271.56 | | RLVL | | 5,840 | KH | | | XRR | 0.0465 |

**08014951070000580609** **US POST OFFICE 08741** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($105.14) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($105.14) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $105.14 | | ADJ | MD | 0 | | | | | 0 |
| 06/20/01 | $105.14 | | ESRV | | 2,261 | KH | 05/19/01 | 06/20/01 | XRR | 0.0465 |
| 06/19/01 | ($118.81) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | $118.81 | | ESRV | | 2,555 | KH | 04/20/01 | 05/18/01 | XRR | 0.0465 |
| 05/18/01 | ($55.43) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $55.43 | | ESRV | | 1,192 | KH | 03/21/01 | 04/19/01 | XRR | 0.0465 |
| 04/10/01 | ($124.48) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $124.48 | | ESRV | | 2,677 | KH | 02/17/01 | 03/20/01 | XRR | 0.0465 |
| 03/09/01 | ($136.25) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $136.25 | | ESRV | | 2,930 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($85.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/20/01 | $85.28 | | ESRV | | 1,834 | KH | | | XRR | 0.0465 |

**r‾114951070000580609** **US POST OFFICE 08741** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/01 | ($116.30) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $116.30 | | ESRV | | 2,501 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($88.82) | | PAY | 820P | 0 | | | | | 0 |
| 11/18/00 | $88.82 | | ESRV | | 1,910 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($79.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/18/00 | $79.10 | | RLVL | | 1,701 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($134.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/21/00 | $134.66 | | RLVL | | 2,896 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($114.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | $114.11 | | RLVL | | 2,454 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($146.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/22/00 | $146.57 | | RLVL | | 3,152 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($98.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | $98.07 | | RLVL | | 2,109 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($62.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | $62.50 | | RLVL | | 1,344 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($62.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $62.82 | | RLVL | | 1,351 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($57.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $57.38 | | RLVL | | 1,234 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($83.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/17/00 | $83.56 | | RLVL | | 1,797 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($22.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | ($61.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/19/00 | $61.33 | | RLVL | | 1,319 | KH | | | XRR | 0.0465 |
| 01/19/00 | $22.66 | | RLVL | | 515 | KH | | | XRR | 0.044 |

**08015086390000956237** **US POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($154.89) | | PAY | 820P | 0 | | | | | 0 |
| 06/15/01 | $154.89 | | ESRV | | 3,331 | KH | 05/15/01 | 06/15/01 | XRR | 0.0465 |
| 06/06/01 | ($141.03) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $141.03 | | ESRV | | 3,033 | KH | 04/13/01 | 05/14/01 | XRR | 0.0465 |
| 05/02/01 | ($110.62) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $110.62 | | ESRV | | 2,379 | KH | 03/15/01 | 04/12/01 | XRR | 0.0465 |
| 04/10/01 | ($108.35) | | PAY | 820P | 0 | | | | | 0 |
| 03/14/01 | $108.35 | | ESRV | | 2,330 | KH | 02/15/01 | 03/14/01 | XRR | 0.0465 |
| 03/07/01 | ($161.08) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $161.08 | | ESRV | | 3,464 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($124.16) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $124.16 | | ESRV | | 2,670 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($123.46) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | $123.46 | | ESRV | | 2,655 | KH | | | XRR | 0.0465 |

## [illegible]1508639000956237 US POSTAL SERVICE

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/00 | ($19.02) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | $19.02 | | RLVL | | 409 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($192.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/16/00 | $192.46 | | RLVL | | 4,139 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($233.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/18/00 | $233.76 | | RLVL | | 5,027 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($215.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | $215.57 | | RLVL | | 4,636 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($238.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/18/00 | $238.45 | | RLVL | | 5,128 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($182.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/15/00 | $182.61 | | RLVL | | 3,927 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($121.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $121.13 | | RLVL | | 2,605 | KH | | | XRR | 0.0465 |
| 04/14/00 | $107.79 | | RLVL | | 2,318 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($107.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($112.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | $112.34 | | RLVL | | 2,416 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($133.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/15/00 | $133.87 | | RLVL | | 2,879 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($124.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/15/00 | $124.16 | | RLVL | | 2,670 | KH | | | XRR | 0.0465 |

## 0801508639000307 2605 US POSTAL SERVICE

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($334.80) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $334.80 | | ESRV | | 7,200 | KH | 05/04/01 | 06/05/01 | XRR | 0.0465 |
| 05/28/01 | ($232.50) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $232.50 | | ESRV | | 5,000 | KH | 04/05/01 | 05/03/01 | XRR | 0.0465 |
| 04/23/01 | ($4.42) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | ($210.18) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | ($215.76) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | ($226.22) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | ($292.00) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $210.18 | | ESRV | | 4,520 | KH | 03/06/01 | 04/04/01 | XRR | 0.0465 |
| 03/07/01 | ($14.90) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | $230.64 | | ESRV | | 4,960 | KH | 02/04/01 | 03/05/01 | XRR | 0.0465 |
| 02/03/01 | $215.76 | | ESRV | | 4,640 | KH | | | XRR | 0.0465 |
| 01/04/01 | $306.90 | | ESRV | | 6,600 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($219.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $219.48 | | ESRV | | 4,720 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($221.34) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $221.34 | | RLVL | | 4,760 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($299.46) | | PAY | 820P | 0 | | | | XRR | 0 |

## [illegible]15086390003072605 US POSTAL SERVICE

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/00 | $299.46 | | RLVL | | 6,440 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($465.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/07/00 | $465.00 | | RLVL | | 10,000 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($412.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $412.92 | | RLVL | | 8,880 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($451.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $451.98 | | RLVL | | 9,720 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($370.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/05/00 | $370.14 | | RLVL | | 7,960 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($202.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $202.74 | | RLVL | | 4,360 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($208.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/04/00 | $208.32 | | RLVL | | 4,480 | KH | | | XRR | 0.0465 |
| 03/10/00 | ($230.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/04/00 | $230.64 | | RLVL | | 4,960 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($277.14) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/04/00 | $277.14 | | RLVL | | 5,960 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($297.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $297.60 | | RLVL | | 6,400 | KH | | | XRR | 0.0465 |

## [illegible]15137160000813061 US POST OFFICE 07416

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($377.58) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $377.58 | | ESRV | | 8,120 | KH | 04/27/01 | 05/29/01 | XRR | 0.0465 |
| 05/15/01 | ($230.64) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $230.64 | | ESRV | | 4,960 | KH | 03/29/01 | 04/26/01 | XRR | 0.0465 |
| 04/17/01 | ($256.68) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $256.68 | | ESRV | | 5,520 | KH | 02/25/01 | 03/28/01 | XRR | 0.0465 |
| 03/20/01 | ($258.54) | | PAY | 820P | 0 | | | | | 0 |
| 02/24/01 | $258.54 | | ESRV | | 5,560 | KH | 01/27/01 | 02/24/01 | XRR | 0.0465 |
| 02/21/01 | ($256.68) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | ($252.96) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | $256.68 | | ESRV | | 5,520 | KH | | | XRR | 0.0465 |
| 12/29/00 | $252.96 | | ESRV | | 5,440 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($260.40) | | PAY | 820P | 0 | | | | | 0 |
| 11/30/00 | $260.40 | | ESRV | | 5,600 | KH | | | XRR | 0.0465 |
| 11/21/00 | ($256.68) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($385.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/27/00 | $256.68 | | RLVL | | 5,520 | KH | | | XRR | 0.0465 |
| 09/29/00 | $385.02 | | RLVL | | 8,280 | KH | | | XRR | 0.0465 |
| 09/19/00 | ($399.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/28/00 | $399.90 | | RLVL | | 8,600 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($422.22) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]15137160000813061** **US POST OFFICE 07416** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/00 | $422.22 | | RLVL | | 9,080 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($377.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/28/00 | $377.58 | | RLVL | | 8,120 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($221.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | $221.34 | | RLVL | | 4,760 | KH | | | XRR | 0.0465 |
| 05/19/00 | ($239.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/27/00 | $239.94 | | RLVL | | 5,160 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($381.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($292.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $381.30 | | RLVL | | 8,200 | KH | | | XRR | 0.0465 |
| 02/25/00 | $292.02 | | RLVL | | 6,280 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($310.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/27/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/27/00 | $310.62 | | RLVL | | 6,680 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($345.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $345.96 | | RLVL | | 7,440 | KH | | | XRR | 0.0465 |

**08015153220000449094** **US Post Office 07731** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($1,027.84) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,027.84) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,027.84 | | ADJ | MD | 0 | | | | | 0 |
| 06/12/01 | ($12.77) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | ($894.08) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $1,027.84 | | ESRV | | 23,360 | KH | 05/11/01 | 06/12/01 | XRR | 0.044 |
| 05/22/01 | ($793.31) | | PAY | 820P | 0 | | | | | 0 |
| 05/10/01 | $894.08 | | ESRV | | 20,320 | KH | 04/12/01 | 05/10/01 | XRR | 0.044 |
| 04/11/01 | $806.08 | | ESRV | | 18,320 | KH | 03/14/01 | 04/11/01 | XRR | 0.044 |
| 03/30/01 | ($865.92) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $865.92 | | ESRV | | 19,680 | KH | 02/11/01 | 03/13/01 | XRR | 0.044 |
| 03/07/01 | ($820.16) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | ($14.00) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | ($887.12) | | PAY | 820P | 0 | | | | | 0 |
| 02/10/01 | $820.16 | | ESRV | | 18,640 | KH | | | XRR | 0.044 |
| 01/17/01 | ($841.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | $901.12 | | ESRV | | 20,480 | KH | | | XRR | 0.044 |
| 12/15/00 | ($14.79) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($809.60) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | $841.28 | | ESRV | | 19,120 | KH | | | XRR | 0.044 |
| 11/15/00 | ($815.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/09/00 | $809.60 | | RLVL | | 18,400 | KH | | | XRR | 0.044 |
| 10/11/00 | $830.72 | | RLVL | | 18,880 | KH | | | XRR | 0.044 |
| 10/06/00 | ($816.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $816.64 | | RLVL | | 18,560 | KH | | | XRR | 0.044 |

**08015153220000449094** **US Post Office 07731** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/00 | ($1,446.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | ($823.68) | Cancel | RLVL | | -18,720 | KH | | | XRR | 0.044 |
| 09/06/00 | ($904.64) | Cancel | RLVL | | -20,560 | KH | | | XRR | 0.044 |
| 09/06/00 | ($925.76) | Cancel | RLVL | | -21,040 | KH | | | XRR | 0.044 |
| 09/06/00 | ($753.28) | Cancel | RLVL | | -17,120 | KH | | | XRR | 0.044 |
| 08/12/00 | $1,446.72 | | RLVL | | 32,880 | KH | | | XRR | 0.044 |
| 08/07/00 | ($1,189.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | $1,189.76 | | RLVL | | 27,040 | KH | | | XRR | 0.044 |
| 06/30/00 | ($637.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | ($499.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $1,136.96 | | RLVL | | 25,840 | KH | | | XRR | 0.044 |
| 05/16/00 | ($925.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/11/00 | $925.76 | | RLVL | | 21,040 | KH | | | XRR | 0.044 |
| 04/25/00 | $925.73 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/25/00 | $0.03 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/25/00 | $823.68 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/25/00 | $753.28 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/21/00 | ($823.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($904.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($753.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($925.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $904.64 | Cancel | RLVL | | 20,560 | KH | | | XRR | 0.044 |
| 04/11/00 | $904.64 | | RLVL | | 20,560 | KH | | | XRR | 0.044 |
| 03/29/00 | ($0.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($753.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/14/00 | ($823.68) | | CRAJ | MISP | 0 | | | | XRR | 0 |
| 03/14/00 | ($925.73) | | CRAJ | MISP | 0 | | | | XRR | 0 |
| 03/09/00 | $753.28 | Cancel | RLVL | | 17,120 | KH | | | XRR | 0.044 |
| 03/09/00 | $753.28 | | RLVL | | 17,120 | KH | | | XRR | 0.044 |
| 02/11/00 | $823.68 | Cancel | RLVL | | 18,720 | KH | | | XRR | 0.044 |
| 02/11/00 | $823.68 | | RLVL | | 18,720 | KH | | | XRR | 0.044 |
| 01/12/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/12/00 | $925.76 | Cancel | RLVL | | 21,040 | KH | | | XRR | 0.044 |
| 01/12/00 | $925.76 | | RLVL | | 21,040 | KH | | | XRR | 0.044 |

**08015242640000727921** **US POST OFFICE 07834** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($662.16) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($662.16) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $662.16 | | ADJ | MD | 0 | | | | | 0 |
| 06/26/01 | $662.16 | | ESRV | | 14,240 | KH | 05/25/01 | 06/26/01 | XRR | 0.0465 |
| 06/15/01 | ($544.98) | | PAY | 820P | 0 | | | | | 0 |
| 05/24/01 | $544.98 | | ESRV | | 11,720 | KH | 04/25/01 | 05/24/01 | XRR | 0.0465 |
| 05/22/01 | ($440.82) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $440.82 | | ESRV | | 9,480 | KH | 03/27/01 | 04/24/01 | XRR | 0.0465 |

**[illegible]015242640000727921 US POST OFFICE 07834** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/01 | ($385.02) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($377.58) | | PAY | 820P | 0 | | | | | 0 |
| 03/26/01 | $385.02 | | ESRV | | 8,280 | KH | 02/25/01 | 03/26/01 | XRR | 0.0465 |
| 02/24/01 | $377.58 | | ESRV | | 8,120 | KH | 01/26/01 | 02/24/01 | XRR | 0.0465 |
| 02/12/01 | ($472.44) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $472.44 | | ESRV | | 10,160 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($440.82) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $440.82 | | ESRV | | 9,480 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($459.42) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | $459.42 | | ESRV | | 9,880 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($431.52) | | PAY | 820P | 0 | | | | | 0 |
| 10/25/00 | $431.52 | | RLVL | | 9,280 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($812.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $812.82 | | RLVL | | 17,480 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($10.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($688.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($843.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/24/00 | $688.20 | | RLVL | | 14,800 | KH | | | XRR | 0.0465 |
| 07/27/00 | $853.74 | | RLVL | | 18,360 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($686.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | ($10.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/30/00 | ($512.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | $686.34 | | RLVL | | 14,760 | KH | | | XRR | 0.0465 |
| 05/24/00 | $522.66 | | RLVL | | 11,240 | KH | | | XRR | 0.0465 |
| 05/19/00 | ($489.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/26/00 | $489.18 | | RLVL | | 10,520 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($474.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $474.30 | | RLVL | | 10,200 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($366.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | $366.42 | | RLVL | | 7,880 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($539.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/26/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/26/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/26/00 | $539.40 | | RLVL | | 11,600 | KH | | | XRR | 0.0465 |

**08015275690000214225 US POST OFFICE 08738** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($111.55) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $111.55 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($111.55) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/20/01 | $111.55 | | ESRV | | 2,399 | KH | 05/22/01 | 06/20/01 | XRR | 0.0465 |
| 06/19/01 | ($104.53) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $104.53 | | ESRV | | 2,248 | KH | 04/21/01 | 05/21/01 | XRR | 0.0465 |
| 05/18/01 | ($99.05) | | PAY | 820P | 0 | | | | | 0 |
| 04/20/01 | $99.05 | | ESRV | | 2,130 | KH | 03/22/01 | 04/20/01 | XRR | 0.0465 |

**[illegible]15275690000214225** **US POST OFFICE 08738** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/01 | ($96.21) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | ($104.25) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $96.21 | | ESRV | | 2,069 | KH | 02/21/01 | 03/21/01 | XRR | 0.0465 |
| 02/20/01 | $104.25 | | ESRV | | 2,242 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($127.13) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $127.13 | | ESRV | | 2,734 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($103.46) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $103.46 | | ESRV | | 2,225 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($69.70) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $69.70 | | ESRV | | 1,499 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($139.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/21/00 | $139.13 | | RLVL | | 2,992 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($157.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/21/00 | $157.73 | | RLVL | | 3,392 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($145.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | $145.27 | | RLVL | | 3,124 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($152.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/22/00 | $152.01 | | RLVL | | 3,269 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($139.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/21/00 | $139.13 | | RLVL | | 2,992 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($96.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | $96.35 | | RLVL | | 2,072 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($112.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | $112.62 | | RLVL | | 2,422 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($107.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/20/00 | $107.65 | | RLVL | | 2,315 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($107.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/19/00 | $107.88 | | RLVL | | 2,320 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($87.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | ($19.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/21/00 | $87.79 | | RLVL | | 1,888 | KH | | | XRR | 0.0465 |
| 01/21/00 | $19.93 | | RLVL | | 453 | KH | | | XRR | 0.044 |
| 01/21/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/21/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**0801531138000728184** **US Post Office 07845** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($56.32) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($56.32) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $56.32 | | ADJ | MD | 0 | | | | | 0 |
| 06/26/01 | $56.32 | | ESRV | | 1,280 | KH | 05/25/01 | 06/26/01 | XRR | 0.044 |
| 06/19/01 | ($41.36) | | PAY | 820P | 0 | | | | | 0 |
| 05/24/01 | $41.36 | | ESRV | | 940 | KH | 04/26/01 | 05/24/01 | XRR | 0.044 |
| 05/21/01 | ($40.92) | | PAY | 820P | 0 | | | | | 0 |
| 04/25/01 | $40.92 | | ESRV | | 930 | KH | 03/25/01 | 04/25/01 | XRR | 0.044 |

**[illegible]15311380000728184** **US Post Office 07845** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/01 | ($40.48) | | PAY | 820P | 0 | | | | | 0 |
| 03/24/01 | $40.48 | | ESRV | | 920 | KH | 02/25/01 | 03/24/01 | XRR | 0.044 |
| 03/14/01 | ($38.28) | | PAY | 820P | 0 | | | | | 0 |
| 02/24/01 | $38.28 | | ESRV | | 870 | KH | 01/26/01 | 02/24/01 | XRR | 0.044 |
| 02/12/01 | ($44.88) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $44.88 | | ESRV | | 1,020 | KH | | | XRR | 0.044 |
| 01/17/01 | ($35.64) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $35.64 | | ESRV | | 810 | KH | | | XRR | 0.044 |
| 12/15/00 | ($45.76) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $45.76 | | ESRV | | 1,040 | KH | | | XRR | 0.044 |
| 11/20/00 | ($44.00) | | PAY | 820P | 0 | | | | | 0 |
| 10/25/00 | $44.00 | | RLVL | | 1,000 | KH | | | XRR | 0.044 |
| 10/13/00 | ($80.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $80.08 | | RLVL | | 1,820 | KH | | | XRR | 0.044 |
| 09/13/00 | ($69.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | ($90.20) | Cancel | RLVL | | -2,050 | KH | | | XRR | 0.044 |
| 09/06/00 | ($43.56) | Cancel | RLVL | | -990 | KH | | | XRR | 0.044 |
| 09/06/00 | ($38.72) | Cancel | RLVL | | -880 | KH | | | XRR | 0.044 |
| 08/24/00 | $69.52 | | RLVL | | 1,580 | KH | | | XRR | 0.044 |
| 08/18/00 | ($91.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/27/00 | $91.08 | | RLVL | | 2,070 | KH | | | XRR | 0.044 |
| 07/11/00 | ($76.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/24/00 | $76.12 | | RLVL | | 1,730 | KH | | | XRR | 0.044 |
| 06/09/00 | ($59.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $59.40 | | RLVL | | 1,350 | KH | | | XRR | 0.044 |
| 04/26/00 | $64.24 | | RLVL | | 1,460 | KH | | | XRR | 0.044 |
| 04/21/00 | ($43.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | $43.56 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/21/00 | ($90.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($38.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | $90.20 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/21/00 | $38.72 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/07/00 | ($90.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/02/00 | ($64.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $90.20 | Cancel | RLVL | | 2,050 | KH | | | XRR | 0.044 |
| 03/23/00 | $90.20 | | RLVL | | 2,050 | KH | | | XRR | 0.044 |
| 03/14/00 | ($43.56) | | CRAJ | MISP | 0 | | | | XRR | 0 |
| 03/14/00 | ($38.72) | | CRAJ | MISP | 0 | | | | XRR | 0 |
| 02/24/00 | $38.72 | | RLVL | | 880 | KH | | | XRR | 0.044 |
| 02/24/00 | $38.72 | Cancel | RLVL | | 880 | KH | | | XRR | 0.044 |
| 01/25/00 | $43.56 | | RLVL | | 990 | KH | | | XRR | 0.044 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/25/00 | $43.56 | Cancel | RLVL | | 990 | KH | | | XRR | 0.044 |

**08015327550000813698** **US POST OFFICE 07821** Section Total: $0.00