## 15327550000813698 US POST OFFICE 07821

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($199.49) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $199.49 | | ESRV | | 4,290 | KH | 04/27/01 | 05/29/01 | XRR | 0.0465 |
| 05/15/01 | ($152.71) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $152.71 | | ESRV | | 3,284 | KH | 03/29/01 | 04/26/01 | XRR | 0.0465 |
| 04/13/01 | ($152.80) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $152.80 | | ESRV | | 3,286 | KH | 02/27/01 | 03/28/01 | XRR | 0.0465 |
| 03/14/01 | ($154.47) | | PAY | 820P | 0 | | | | | 0 |
| 02/26/01 | $154.47 | | ESRV | | 3,322 | KH | 01/27/01 | 02/26/01 | XRR | 0.0465 |
| 02/12/01 | ($152.75) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | $152.75 | | ESRV | | 3,285 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($139.22) | | PAY | 820P | 0 | | | | | 0 |
| 12/30/00 | $139.22 | | ESRV | | 2,994 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($164.15) | | PAY | 820P | 0 | | | | | 0 |
| 11/30/00 | $164.15 | | ESRV | | 3,530 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($152.52) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($281.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/27/00 | $152.52 | | RLVL | | 3,280 | KH | | | XRR | 0.0465 |
| 09/29/00 | $281.00 | | RLVL | | 6,043 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($313.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/28/00 | $313.18 | | RLVL | | 6,735 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($387.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | $387.86 | | RLVL | | 8,341 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($316.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/28/00 | $316.01 | | RLVL | | 6,796 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($195.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | $195.63 | | RLVL | | 4,207 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($144.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/27/00 | $144.71 | | RLVL | | 3,112 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($133.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | $133.50 | | RLVL | | 2,871 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($129.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/25/00 | $129.04 | | RLVL | | 2,775 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($125.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/27/00 | $125.36 | | RLVL | | 2,696 | KH | | | XRR | 0.0465 |
| 01/27/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($139.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 12/29/99 | $139.27 | | RLVL | | 2,995 | KH | | | XRR | 0.0465 |

## 08015392680000859471 US POST OFFICE 07825

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | ($215.30) | | PAY | 820P | 0 | | | | | 0 |
| 05/30/01 | $215.30 | | ESRV | | 4,630 | KH | 04/28/01 | 05/30/01 | XRR | 0.0465 |
| 05/22/01 | ($139.97) | | PAY | 820P | 0 | | | | | 0 |
| 04/27/01 | $139.97 | | ESRV | | 3,010 | KH | 03/30/01 | 04/27/01 | XRR | 0.0465 |

## [illegible]15392680000859471 US POST OFFICE 07825

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/01 | ($143.22) | | PAY | 820P | 0 | | | | | 0 |
| 03/29/01 | $143.22 | | ESRV | | 3,080 | KH | 02/28/01 | 03/29/01 | XRR | 0.0465 |
| 03/14/01 | ($139.50) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $139.50 | | ESRV | | 3,000 | KH | 01/30/01 | 02/27/01 | XRR | 0.0465 |
| 02/23/01 | ($156.24) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $156.24 | | ESRV | | 3,360 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($150.66) | | PAY | 820P | 0 | | | | | 0 |
| 12/29/00 | $150.66 | | ESRV | | 3,240 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($116.72) | | PAY | 820P | 0 | | | | | 0 |
| 12/01/00 | $116.72 | | ESRV | | 2,510 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($207.39) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | ($180.89) | | PAY | 820P | 0 | | | | | 0 |
| 10/27/00 | $180.89 | | RLVL | | 3,890 | KH | | | XRR | 0.0465 |
| 09/29/00 | $207.39 | | RLVL | | 4,460 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($44.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/05/00 | ($258.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | $303.65 | | RLVL | | 6,530 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($325.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | ($4.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | ($274.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | $325.50 | | RLVL | | 7,000 | KH | | | XRR | 0.0465 |
| 06/28/00 | $279.00 | | RLVL | | 6,000 | KH | | | XRR | 0.0465 |
| 06/20/00 | ($194.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | $194.37 | | RLVL | | 4,180 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($138.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | $138.57 | | RLVL | | 2,980 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($152.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | $152.99 | | RLVL | | 3,290 | KH | | | XRR | 0.0465 |
| 03/17/00 | ($120.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/28/00 | $120.44 | | RLVL | | 2,590 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($143.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/31/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | $143.22 | | RLVL | | 3,080 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($145.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/30/99 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 12/30/99 | $145.55 | | RLVL | | 3,130 | KH | | | XRR | 0.0465 |

## 08015527710000814528 US POST OFFICE 07839

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/01 | ($10.60) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $10.60 | | ESRV | | 228 | KH | 04/27/01 | 05/29/01 | XRR | 0.0465 |
| 05/22/01 | ($10.23) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $10.23 | | ESRV | | 220 | KH | 03/28/01 | 04/26/01 | XRR | 0.0465 |
| 04/13/01 | ($10.56) | | PAY | 820P | 0 | | | | | 0 |
| 03/27/01 | $10.56 | | ESRV | | 227 | KH | 02/27/01 | 03/27/01 | XRR | 0.0465 |

**[illegible]1552771000814528** **US POST OFFICE 07839** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/01 | ($11.21) | | PAY | 820P | 0 | | | | | 0 |
| 02/26/01 | $11.21 | | ESRV | | 241 | KH | 01/27/01 | 02/26/01 | XRR | 0.0465 |
| 02/16/01 | ($10.83) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | $10.83 | | ESRV | | 233 | KH | | | XRR | 0.0465 |
| 01/24/01 | ($11.81) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $11.81 | | ESRV | | 254 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($12.00) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $12.00 | | ESRV | | 258 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($14.04) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | ($9.67) | | PAY | 820P | 0 | | | | | 0 |
| 10/27/00 | $9.67 | | RLVL | | 208 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($2.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | $14.04 | | RLVL | | 302 | KH | | | XRR | 0.0465 |
| 08/28/00 | $2.33 | | RLVL | | 50 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($22.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | $22.97 | | RLVL | | 494 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($10.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/28/00 | $10.14 | | RLVL | | 218 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($12.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/27/00 | $12.04 | | RLVL | | 259 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($12.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | $12.32 | | RLVL | | 265 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($16.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $16.46 | | RLVL | | 354 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($9.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/26/00 | $9.16 | | RLVL | | 197 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($12.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/27/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/27/00 | $12.00 | | RLVL | | 258 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($11.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/28/99 | $11.86 | | RLVL | | 255 | KH | | | XRR | 0.0465 |

**08015604200000163625** **US POST OFFICE 08739** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($80.35) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($80.35) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $80.35 | | ADJ | MD | 0 | | | | | 0 |
| 06/21/01 | $80.35 | | ESRV | | 1,728 | KH | 05/19/01 | 06/21/01 | XRR | 0.0465 |
| 06/19/01 | ($51.66) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | ($49.66) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | $51.66 | | ESRV | | 1,111 | KH | 04/20/01 | 05/18/01 | XRR | 0.0465 |
| 04/19/01 | $49.66 | | ESRV | | 1,068 | KH | 03/21/01 | 04/19/01 | XRR | 0.0465 |
| 04/16/01 | ($48.22) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $48.22 | | ESRV | | 1,037 | KH | 02/21/01 | 03/20/01 | XRR | 0.0465 |
| 03/14/01 | ($61.29) | | PAY | 820P | 0 | | | | | 0 |

**[illegible]15604200000163625** **US POST OFFICE 08739** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/20/01 | $61.29 | | ESRV | | 1,318 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($46.92) | | PAY | 820P | 0 | | | | | 0 |
| 01/20/01 | $46.92 | | ESRV | | 1,009 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($59.61) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $59.61 | | ESRV | | 1,282 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($38.46) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $38.46 | | ESRV | | 827 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($40.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/20/00 | $40.46 | | RLVL | | 870 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($91.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/21/00 | $91.88 | | RLVL | | 1,976 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($100.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/21/00 | $100.16 | | RLVL | | 2,154 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($117.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/24/00 | $117.60 | | RLVL | | 2,529 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($76.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/21/00 | $76.35 | | RLVL | | 1,642 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($44.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | $44.31 | | RLVL | | 953 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($38.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | $38.73 | | RLVL | | 833 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($39.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/21/00 | $39.25 | | RLVL | | 844 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($44.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/21/00 | $44.18 | | RLVL | | 950 | KH | | | XRR | 0.0465 |
| 02/10/00 | ($50.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/22/00 | $50.08 | | RLVL | | 1,077 | KH | | | XRR | 0.0465 |
| 01/22/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08015619250000815825** **US POST OFFICE 08822** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/01 | ($665.42) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $665.42 | | ESRV | | 14,310 | KH | 04/28/01 | 05/29/01 | XRR | 0.0465 |
| 05/28/01 | ($552.42) | | PAY | 820P | 0 | | | | | 0 |
| 04/27/01 | $552.42 | | ESRV | | 11,880 | KH | 03/29/01 | 04/27/01 | XRR | 0.0465 |
| 04/13/01 | ($577.53) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $577.53 | | ESRV | | 12,420 | KH | 02/27/01 | 03/28/01 | XRR | 0.0465 |
| 03/14/01 | ($611.01) | | PAY | 820P | 0 | | | | | 0 |
| 02/26/01 | $611.01 | | ESRV | | 13,140 | KH | 01/30/01 | 02/26/01 | XRR | 0.0465 |
| 02/21/01 | ($564.98) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($732.38) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $564.98 | | ESRV | | 12,150 | KH | | | XRR | 0.0465 |
| 12/29/00 | $732.38 | | ESRV | | 15,750 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($573.35) | | PAY | 820P | 0 | | | | | 0 |
| 11/30/00 | $573.35 | | ESRV | | 12,330 | KH | | | XRR | 0.0465 |

## [illegible]15619250000815825 US POST OFFICE 08822

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/00 | ($590.09) | | PAY | 820P | 0 | | | | | 0 |
| 10/27/00 | $590.09 | | RLVL | | 12,690 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($728.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $728.19 | | RLVL | | 15,660 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($790.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/28/00 | $790.97 | | RLVL | | 17,010 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($908.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | $908.15 | | RLVL | | 19,530 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($778.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/28/00 | $778.41 | | RLVL | | 16,740 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($569.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | ($514.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | $569.16 | | RLVL | | 12,240 | KH | | | XRR | 0.0465 |
| 04/28/00 | $514.76 | | RLVL | | 11,070 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($481.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | $481.28 | | RLVL | | 10,350 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($606.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/28/00 | $606.83 | | RLVL | | 13,050 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($527.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/27/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/27/00 | $527.31 | | RLVL | | 11,340 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($510.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $510.57 | | RLVL | | 10,980 | KH | | | XRR | 0.0465 |

## 08015700900000489700 US POST OFFICE 08701

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($390.60) | | PAY | 820P | 0 | | | | | 0 |
| 07/05/01 | ($7.07) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | ($346.33) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | ($6.53) | | PAY | 820P | 0 | | | | | 0 |
| 06/13/01 | $390.60 | | ESRV | | 8,400 | KH | 05/12/01 | 06/13/01 | XRR | 0.0465 |
| 05/28/01 | ($343.15) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | $353.40 | | ESRV | | 7,600 | KH | 04/12/01 | 05/11/01 | XRR | 0.0465 |
| 04/11/01 | $349.68 | | ESRV | | 7,520 | KH | 03/14/01 | 04/11/01 | XRR | 0.0465 |
| 04/06/01 | ($375.72) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $375.72 | | ESRV | | 8,080 | KH | 02/10/01 | 03/13/01 | XRR | 0.0465 |
| 03/09/01 | ($368.28) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($6.99) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $368.28 | | ESRV | | 7,920 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($360.84) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | ($391.05) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | $360.84 | | ESRV | | 7,760 | KH | | | XRR | 0.0465 |
| 12/13/00 | $398.04 | | ESRV | | 8,560 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($345.96) | | PAY | 820P | 0 | | | | | 0 |

**[illegible]15700900000489700** **US POST OFFICE 08701** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/00 | ($7.11) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | ($305.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/09/00 | $345.96 | | RLVL | | 7,440 | KH | | | XRR | 0.0465 |
| 10/11/00 | $312.48 | | RLVL | | 6,720 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($427.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $427.80 | | RLVL | | 9,200 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($409.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/11/00 | $409.20 | | RLVL | | 8,800 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($7.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | ($401.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | ($376.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/13/00 | $401.76 | | RLVL | | 8,640 | KH | | | XRR | 0.0465 |
| 06/13/00 | $383.16 | | RLVL | | 8,240 | KH | | | XRR | 0.0465 |
| 06/12/00 | ($334.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/10/00 | $334.80 | | RLVL | | 7,200 | KH | | | XRR | 0.0465 |
| 04/12/00 | $416.64 | | RLVL | | 8,960 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($416.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($316.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | ($368.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $316.20 | | RLVL | | 6,800 | KH | | | XRR | 0.0465 |
| 02/10/00 | $368.28 | | RLVL | | 7,920 | KH | | | XRR | 0.0465 |
| [illegible]2/02/00 | ($379.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/13/00 | $379.44 | | RLVL | | 8,160 | KH | | | XRR | 0.0465 |

**08015841110000775071** **US POST OFFICE 08887** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($102.30) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $102.30 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($102.30) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | $102.30 | | ESRV | | 2,200 | KH | 05/26/01 | 06/27/01 | XRR | 0.0465 |
| 06/19/01 | ($72.54) | | PAY | 820P | 0 | | | | | 0 |
| 05/25/01 | $72.54 | | ESRV | | 1,560 | KH | 04/27/01 | 05/25/01 | XRR | 0.0465 |
| 05/15/01 | ($81.84) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $81.84 | | ESRV | | 1,760 | KH | 03/28/01 | 04/26/01 | XRR | 0.0465 |
| 04/23/01 | ($83.70) | | PAY | 820P | 0 | | | | | 0 |
| 03/27/01 | $83.70 | | ESRV | | 1,800 | KH | 02/27/01 | 03/27/01 | XRR | 0.0465 |
| 03/16/01 | ($68.82) | | PAY | 820P | 0 | | | | | 0 |
| 02/26/01 | $68.82 | | ESRV | | 1,480 | KH | 01/28/01 | 02/26/01 | XRR | 0.0465 |
| 02/16/01 | ($76.26) | | PAY | 820P | 0 | | | | | 0 |
| 01/27/01 | $76.26 | | ESRV | | 1,640 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($78.12) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $78.12 | | ESRV | | 1,680 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($78.12) | | PAY | 820P | 0 | | | | | 0 |
| [illegible]1/29/00 | $78.12 | | ESRV | | 1,680 | KH | | | XRR | 0.0465 |

**08015841110000775071** **US POST OFFICE 08887** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/00 | ($63.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/25/00 | $63.24 | | RLVL | | 1,360 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($96.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($100.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $96.72 | | RLVL | | 2,080 | KH | | | XRR | 0.0465 |
| 08/25/00 | $100.44 | | RLVL | | 2,160 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($141.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/29/00 | $141.36 | | RLVL | | 3,040 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($104.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $104.16 | | RLVL | | 2,240 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($72.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $72.54 | | RLVL | | 1,560 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($79.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/27/00 | $79.98 | | RLVL | | 1,720 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($79.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | $79.98 | | RLVL | | 1,720 | KH | | | XRR | 0.0465 |
| 03/09/00 | ($78.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | $78.12 | | RLVL | | 1,680 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($74.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/26/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/26/00 | $74.40 | | RLVL | | 1,600 | KH | | | XRR | 0.0465 |

**08015857450000510308** **US POST OFFICE 07046** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($210.18) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $210.18 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($210.18) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | $210.18 | | ESRV | | 4,520 | KH | 05/18/01 | 06/19/01 | XRR | 0.0465 |
| 06/19/01 | ($139.97) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $139.97 | | ESRV | | 3,010 | KH | 04/19/01 | 05/17/01 | XRR | 0.0465 |
| 05/04/01 | ($219.95) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $219.95 | | ESRV | | 4,730 | KH | 03/20/01 | 04/18/01 | XRR | 0.0465 |
| 04/09/01 | ($189.26) | | PAY | 820P | 0 | | | | | 0 |
| 03/19/01 | $189.26 | | ESRV | | 4,070 | KH | 02/17/01 | 03/19/01 | XRR | 0.0465 |
| 03/13/01 | ($187.40) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $187.40 | | ESRV | | 4,030 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($188.79) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $188.79 | | ESRV | | 4,060 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($203.21) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $203.21 | | ESRV | | 4,370 | KH | | | XRR | 0.0465 |
| 12/13/00 | ($94.86) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $94.86 | | ESRV | | 2,040 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($224.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/17/00 | $224.60 | | RLVL | | 4,830 | KH | | | XRR | 0.0465 |

## [illegible]15857450000510308 US POST OFFICE 07046

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/00 | ($265.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $265.05 | | RLVL | | 5,700 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($246.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/17/00 | $246.92 | | RLVL | | 5,310 | KH | | | XRR | 0.0465 |
| 08/11/00 | ($301.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $301.79 | | RLVL | | 6,490 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($216.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | $216.69 | | RLVL | | 4,660 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($157.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $157.64 | | RLVL | | 3,390 | KH | | | XRR | 0.0465 |
| 05/09/00 | ($170.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $170.19 | | RLVL | | 3,660 | KH | | | XRR | 0.0465 |
| 03/17/00 | ($153.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $153.45 | | RLVL | | 3,300 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($4.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/18/00 | ($168.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/18/00 | ($19.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | $168.80 | | RLVL | | 3,630 | KH | | | XRR | 0.0465 |
| 02/03/00 | ($104.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/03/00 | ($52.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/19/00 | $128.34 | | RLVL | | 2,760 | KH | | | XRR | 0.0465 |
| 01/19/00 | $52.36 | | RLVL | | 1,190 | KH | | | XRR | 0.044 |

## 08016066090000511201 US POST OFFICE 07005

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | ($7.51) | | PAY | 820P | 0 | | | | | 0 |
| 07/27/01 | ($369.99) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($377.50) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $377.50 | | ADJ | MD | 0 | | | | | 0 |
| 06/22/01 | ($419.83) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $377.50 | | ESRV | | 8,560 | KH | 05/18/01 | 06/19/01 | XRR | 0.0441 |
| 05/22/01 | ($395.14) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $419.83 | | ESRV | | 9,520 | KH | 04/19/01 | 05/17/01 | XRR | 0.0441 |
| 04/18/01 | $395.14 | | ESRV | | 8,960 | KH | 03/20/01 | 04/18/01 | XRR | 0.0441 |
| 04/17/01 | ($455.11) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | ($546.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/19/01 | $455.11 | | ESRV | | 10,320 | KH | 02/17/01 | 03/19/01 | XRR | 0.0441 |
| 02/16/01 | $546.84 | | ESRV | | 12,400 | KH | | | XRR | 0.0441 |
| 02/09/01 | ($479.81) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $479.81 | | ESRV | | 10,880 | KH | | | XRR | 0.0441 |
| 01/17/01 | ($532.73) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $532.73 | | ESRV | | 12,080 | KH | | | XRR | 0.0441 |

## 0[illegible]16066090000511201 US POST OFFICE 07005

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/00 | ($356.33) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $356.33 | | ESRV | | 8,080 | KH | | | XRR | 0.0441 |
| 11/15/00 | ($412.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($747.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/17/00 | $412.78 | | RLVL | | 9,360 | KH | | | XRR | 0.0441 |
| 09/20/00 | $747.94 | | RLVL | | 16,960 | KH | | | XRR | 0.0441 |
| 09/13/00 | ($259.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | $0.00 | Cancel | RLVL | | 0 | KH | | | XRR | 0.0441 |
| 08/22/00 | ($354.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $613.87 | | RLVL | | 13,920 | KH | | | XRR | 0.0441 |
| 08/11/00 | ($927.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/11/00 | ($391.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $927.86 | | RLVL | | 21,040 | KH | | | XRR | 0.0441 |
| 06/19/00 | $391.61 | | RLVL | | 8,880 | KH | | | XRR | 0.0441 |
| 06/16/00 | ($504.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/19/00 | ($490.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $504.50 | | RLVL | | 11,440 | KH | | | XRR | 0.0441 |
| 04/18/00 | $490.39 | | RLVL | | 11,120 | KH | | | XRR | 0.0441 |
| 04/10/00 | ($553.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | $553.90 | | RLVL | | 12,560 | KH | | | XRR | 0.0441 |
| 03/10/00 | ($331.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/10/00 | ($93.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/10/00 | ($511.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/10/00 | ($88.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/25/00 | ($66.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/17/00 | $511.56 | | RLVL | | 11,600 | KH | | | XRR | 0.0441 |
| 01/19/00 | $93.60 | | RLVL | | 2,080 | KH | | | XRR | 0.045 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0441 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.045 |
| 01/19/00 | $0.00 | Cancel | RLVL | | 0 | KH | | | XRR | 0.0441 |
| 01/19/00 | $155.23 | | RLVL | | 3,520 | KH | | | XRR | 0.0441 |
| 01/19/00 | $331.63 | | RLVL | | 7,520 | KH | | | XRR | 0.0441 |

## 0801607902000547158 US POST OFFICE 08826

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($84.35) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | ($79.65) | | PAY | 820P | 0 | | | | | 0 |
| 05/30/01 | $84.35 | | ESRV | | 1,814 | KH | 05/01/01 | 05/30/01 | XRR | 0.0465 |
| 04/30/01 | $79.65 | | ESRV | | 1,713 | KH | 03/29/01 | 04/30/01 | XRR | 0.0465 |
| 04/13/01 | ($75.14) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $75.14 | | ESRV | | 1,616 | KH | 02/28/01 | 03/28/01 | XRR | 0.0465 |
| 03/16/01 | ($60.68) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $60.68 | | ESRV | | 1,305 | KH | 01/31/01 | 02/27/01 | XRR | 0.0465 |
| 02/23/01 | ($104.35) | | PAY | 820P | 0 | | | | | 0 |
| 01/30/01 | $104.35 | | ESRV | | 2,244 | KH | | | XRR | 0.0465 |

**0801607902000547158** **US POST OFFICE 08826** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/01 | ($79.19) | | PAY | 820P | 0 | | | | | 0 |
| 12/29/00 | ($83.33) | | PAY | 820P | 0 | | | | | 0 |
| 12/29/00 | $79.19 | | ESRV | | 1,703 | KH | | | XRR | 0.0465 |
| 12/01/00 | $83.33 | | ESRV | | 1,792 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($72.68) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($100.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/30/00 | $72.68 | | RLVL | | 1,563 | KH | | | XRR | 0.0465 |
| 09/29/00 | $100.16 | | RLVL | | 2,154 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($111.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | $111.32 | | RLVL | | 2,394 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($124.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | $124.90 | | RLVL | | 2,686 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($101.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/28/00 | $101.56 | | RLVL | | 2,184 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($82.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/30/00 | $82.07 | | RLVL | | 1,765 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($76.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | $76.82 | | RLVL | | 1,652 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($68.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $68.68 | | RLVL | | 1,477 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($94.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/29/00 | $94.91 | | RLVL | | 2,041 | KH | | | XRR | 0.0465 |
| 02/10/00 | ($95.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/28/00 | $95.19 | | RLVL | | 2,047 | KH | | | XRR | 0.0465 |
| 01/28/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($89.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/30/99 | $89.19 | | RLVL | | 1,918 | KH | | | XRR | 0.0465 |

**0801609621000267074** **US POST OFFICE 08527** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/01 | ($29.30) | | PAY | 820P | 0 | | | | | 0 |
| 10/10/01 | $1,372.68 | | ESRV | GEN | 29,520 | KH | 05/17/01 | 06/18/01 | DUAL | 0.0465 |
| 10/03/01 | ($1,343.38) | | PAY | 820P | 0 | | | | | 0 |
| 06/13/01 | ($1,052.76) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | ($989.52) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $1,052.76 | | ESRV | | 22,640 | KH | 04/18/01 | 05/16/01 | XRR | 0.0465 |
| 04/17/01 | $989.52 | | ESRV | | 21,280 | KH | 03/17/01 | 04/17/01 | XRR | 0.0465 |
| 04/10/01 | ($1,056.48) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $1,056.48 | | ESRV | | 22,720 | KH | 02/15/01 | 03/16/01 | XRR | 0.0465 |
| 03/09/01 | ($1,034.16) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | ($1,108.56) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $1,034.16 | | ESRV | | 22,240 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($1,197.84) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $1,108.56 | | ESRV | | 23,840 | KH | | | XRR | 0.0465 |

**0?016096210000267074** **US POST OFFICE 08527** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/00 | $1,197.84 | | ESRV | | 25,760 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($710.52) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $710.52 | | RLVL | | 15,280 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($1,328.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/14/00 | $1,328.04 | | RLVL | | 28,560 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($1,688.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/18/00 | $1,688.88 | | RLVL | | 36,320 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($1,488.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/18/00 | ($1,949.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $1,488.00 | | RLVL | | 32,000 | KH | | | XRR | 0.0465 |
| 07/19/00 | $1,949.28 | | RLVL | | 41,920 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($1,346.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/15/00 | $1,346.64 | | RLVL | | 28,960 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($952.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/15/00 | $952.32 | | RLVL | | 20,480 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($1,052.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | $1,052.76 | | RLVL | | 22,640 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($922.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | $922.56 | | RLVL | | 19,840 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($606.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | ($1,101.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| )3/08/00 | ($330.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | $1,101.12 | | RLVL | | 23,680 | KH | | | XRR | 0.0465 |
| 01/15/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/15/00 | $330.88 | | RLVL | | 7,520 | KH | | | XRR | 0.044 |
| 01/15/00 | $606.36 | | RLVL | | 13,040 | KH | | | XRR | 0.0465 |
| 01/15/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |

**0801612395000068936** **US POST OFFICE 08809** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/01 | ($312.95) | | PAY | 820P | 0 | | | | | 0 |
| 07/27/01 | ($4.53) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $317.48 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($317.48) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/29/01 | ($202.44) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | $312.95 | | ESRV | | 6,730 | KH | 05/23/01 | 06/25/01 | XRR | 0.0465 |
| 05/22/01 | $206.97 | | ESRV | | 4,451 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |
| 05/15/01 | ($173.40) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | ($3.25) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | ($167.45) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $173.40 | | ESRV | | 3,729 | KH | 03/24/01 | 04/23/01 | XRR | 0.0465 |
| 03/23/01 | $170.70 | | ESRV | | 3,671 | KH | 02/23/01 | 03/23/01 | XRR | 0.0465 |
| ?3/21/01 | ($171.68) | | PAY | 820P | 0 | | | | | 0 |
| )2/22/01 | $171.68 | | ESRV | | 3,692 | KH | | | XRR | 0.0465 |

**08016123950000689366** **US POST OFFICE 08809** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/01 | ($187.07) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $187.07 | | ESRV | | 4,023 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($159.59) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $159.59 | | ESRV | | 3,432 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($186.37) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | $186.37 | | ESRV | | 4,008 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($195.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/24/00 | $195.58 | | RLVL | | 4,206 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($283.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $283.98 | | RLVL | | 6,107 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($253.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/23/00 | $253.47 | | RLVL | | 5,451 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($342.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $342.57 | | RLVL | | 7,367 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($274.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $274.16 | | RLVL | | 5,896 | KH | | | XRR | 0.0465 |
| 06/12/00 | ($205.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $205.62 | | RLVL | | 4,422 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($230.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $230.69 | | RLVL | | 4,961 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($178.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $178.84 | | RLVL | | 3,846 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($200.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $200.28 | | RLVL | | 4,307 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($178.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $178.84 | | RLVL | | 3,846 | KH | | | XRR | 0.0465 |

**08016187780000678569** **US POST OFFICE 08721** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($270.03) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $270.03 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($270.03) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/22/01 | $270.03 | | ESRV | | 5,807 | KH | 05/23/01 | 06/22/01 | XRR | 0.0465 |
| 06/19/01 | ($210.09) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $210.09 | | ESRV | | 4,518 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |
| 05/21/01 | ($227.15) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $227.15 | | ESRV | | 4,885 | KH | 03/23/01 | 04/23/01 | XRR | 0.0465 |
| 04/16/01 | ($156.47) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($183.72) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $156.47 | | ESRV | | 3,365 | KH | 02/22/01 | 03/22/01 | XRR | 0.0465 |
| 02/21/01 | $183.72 | | ESRV | | 3,951 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($3.50) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($203.90) | | PAY | 820P | 0 | | | | | 0 |

**08016187780000678569** **US POST OFFICE 08721** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/01 | ($208.59) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $203.90 | | ESRV | | 4,385 | KH | | | XRR | 0.0465 |
| 12/22/00 | $212.09 | | ESRV | | 4,561 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($172.56) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $172.56 | | ESRV | | 3,711 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($149.59) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($3.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($277.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/20/00 | $149.59 | | RLVL | | 3,217 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($248.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $277.47 | | RLVL | | 5,967 | KH | | | XRR | 0.0465 |
| 08/22/00 | $252.08 | | RLVL | | 5,421 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($309.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $309.04 | | RLVL | | 6,646 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($185.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | ($237.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | ($3.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $237.24 | | RLVL | | 5,102 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($185.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $185.58 | | RLVL | | 3,991 | KH | | | XRR | 0.0465 |
| 04/24/00 | $188.79 | | RLVL | | 4,060 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($156.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/21/00 | $156.47 | | RLVL | | 3,365 | KH | | | XRR | 0.0465 |
| 03/09/00 | ($193.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | ($170.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $170.89 | | RLVL | | 3,675 | KH | | | XRR | 0.0465 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | $193.44 | | RLVL | | 4,160 | KH | | | XRR | 0.0465 |

**08016221530000328885** **US Post Office 08853** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($174.99) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($174.99) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $174.99 | | ADJ | MD | 0 | | | | | 0 |
| 06/26/01 | $174.99 | | ESRV | | 3,977 | KH | 05/25/01 | 06/26/01 | XRR | 0.044 |
| 06/19/01 | ($117.66) | | PAY | 820P | 0 | | | | | 0 |
| 05/24/01 | $117.66 | | ESRV | | 2,674 | KH | 04/26/01 | 05/24/01 | XRR | 0.044 |
| 05/15/01 | ($116.64) | | PAY | 820P | 0 | | | | | 0 |
| 04/25/01 | $116.64 | | ESRV | | 2,651 | KH | 03/27/01 | 04/25/01 | XRR | 0.044 |
| 04/16/01 | ($116.60) | | PAY | 820P | 0 | | | | | 0 |
| 03/26/01 | $116.60 | | ESRV | | 2,650 | KH | 02/24/01 | 03/26/01 | XRR | 0.044 |
| 03/14/01 | ($124.96) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | $124.96 | | ESRV | | 2,840 | KH | 01/26/01 | 02/23/01 | XRR | 0.044 |
| 02/14/01 | ($123.11) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $123.11 | | ESRV | | 2,798 | KH | | | XRR | 0.044 |

**080162221530000328885** **US Post Office 08853** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/01 | ($154.57) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $154.57 | | ESRV | | 3,513 | KH | | | XRR | 0.044 |
| 12/20/00 | ($129.40) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $129.40 | | ESRV | | 2,941 | KH | | | XRR | 0.044 |
| 11/20/00 | ($190.08) | | PAY | 820P | 0 | | | | | 0 |
| 10/25/00 | $190.08 | | RLVL | | 4,320 | KH | | | XRR | 0.044 |
| 10/13/00 | ($215.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $215.47 | | RLVL | | 4,897 | KH | | | XRR | 0.044 |
| 09/13/00 | ($167.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | ($140.14) | Cancel | RLVL | | -3,185 | KH | | | XRR | 0.044 |
| 09/06/00 | ($160.25) | Cancel | RLVL | | -3,642 | KH | | | XRR | 0.044 |
| 09/06/00 | ($141.86) | Cancel | RLVL | | -3,224 | KH | | | XRR | 0.044 |
| 08/22/00 | $167.82 | | RLVL | | 3,814 | KH | | | XRR | 0.044 |
| 08/14/00 | ($216.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/27/00 | $216.70 | | RLVL | | 4,925 | KH | | | XRR | 0.044 |
| 07/14/00 | ($202.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | $202.05 | | RLVL | | 4,592 | KH | | | XRR | 0.044 |
| 06/09/00 | ($133.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $133.54 | | RLVL | | 3,035 | KH | | | XRR | 0.044 |
| 04/26/00 | $149.86 | | RLVL | | 3,406 | KH | | | XRR | 0.044 |
| 04/25/00 | $160.25 | | ADJ | 820N | 0 | | | | XRR | 0 |
| )4/25/00 | $140.14 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/25/00 | $141.86 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/21/00 | ($141.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($140.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($160.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | ($141.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/02/00 | ($149.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/24/00 | $141.86 | | RLVL | | 3,224 | KH | | | XRR | 0.044 |
| 03/24/00 | $141.86 | Cancel | RLVL | | 3,224 | KH | | | XRR | 0.044 |
| 03/14/00 | ($140.14) | | CRAJ | MISP | 0 | | | | XRR | 0 |
| 03/08/00 | ($160.25) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/24/00 | $160.25 | | RLVL | | 3,642 | KH | | | XRR | 0.044 |
| 02/24/00 | $160.25 | Cancel | RLVL | | 3,642 | KH | | | XRR | 0.044 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/25/00 | $140.14 | | RLVL | | 3,185 | KH | | | XRR | 0.044 |
| 01/25/00 | $140.14 | Cancel | RLVL | | 3,185 | KH | | | XRR | 0.044 |

**08016288090000240509** **US POST OFFICE 07882** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/01 | ($258.54) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $258.54 | | ESRV | | 5,560 | KH | 04/27/01 | 05/29/01 | XRR | 0.0465 |
| ʼ5/21/01 | ($199.02) | | PAY | 820P | 0 | | | | | 0 |
| ɔ4/26/01 | $199.02 | | ESRV | | 4,280 | KH | 03/28/01 | 04/26/01 | XRR | 0.0465 |
| 04/13/01 | ($184.14) | | PAY | 820P | 0 | | | | | 0 |

## [illegible]16288090000240509 US POST OFFICE 07882

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/01 | $184.14 | | ESRV | | 3,960 | KH | 02/28/01 | 03/27/01 | XRR | 0.0465 |
| 03/16/01 | ($193.44) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $193.44 | | ESRV | | 4,160 | KH | 01/30/01 | 02/27/01 | XRR | 0.0465 |
| 02/21/01 | ($208.32) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $208.32 | | ESRV | | 4,480 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($191.58) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $191.58 | | ESRV | | 4,120 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($230.64) | | PAY | 820P | 0 | | | | | 0 |
| 11/30/00 | $230.64 | | ESRV | | 4,960 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($195.30) | | PAY | 820P | 0 | | | | | 0 |
| 10/26/00 | $195.30 | | RLVL | | 4,200 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($295.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $295.74 | | RLVL | | 6,360 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($275.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/25/00 | $275.28 | | RLVL | | 5,920 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($292.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | $292.02 | | RLVL | | 6,280 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($277.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/28/00 | $277.14 | | RLVL | | 5,960 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($215.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | $215.76 | | RLVL | | 4,640 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($187.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/27/00 | $187.86 | | RLVL | | 4,040 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($187.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $187.86 | | RLVL | | 4,040 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($202.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/28/00 | $202.74 | | RLVL | | 4,360 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($184.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/27/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/27/00 | $184.14 | | RLVL | | 3,960 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($180.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $180.42 | | RLVL | | 3,880 | KH | | | XRR | 0.0465 |

## 08016447480000733746 US POST OFFICE 08801

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($144.20) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($144.20) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $144.20 | | ADJ | MD | 0 | | | | | 0 |
| 06/26/01 | $144.20 | | ESRV | | 3,101 | KH | 05/24/01 | 06/26/01 | XRR | 0.0465 |
| 06/19/01 | ($98.95) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $98.95 | | ESRV | | 2,128 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 05/15/01 | ($111.65) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $111.65 | | ESRV | | 2,401 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 04/10/01 | ($98.25) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $98.25 | | ESRV | | 2,113 | KH | 02/24/01 | 03/23/01 | XRR | 0.0465 |

**[illegible]16447480000733746** **US POST OFFICE 08801** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/01 | ($96.86) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | $96.86 | | ESRV | | 2,083 | KH | 01/26/01 | 02/23/01 | XRR | 0.0465 |
| 02/14/01 | ($103.88) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $103.88 | | ESRV | | 2,234 | KH | | | XRR | 0.0465 |
| 01/24/01 | ($106.62) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $106.62 | | ESRV | | 2,293 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($113.88) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | $113.88 | | ESRV | | 2,449 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($88.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/24/00 | $88.86 | | RLVL | | 1,911 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($146.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $146.99 | | RLVL | | 3,161 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($144.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/24/00 | $144.94 | | RLVL | | 3,117 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($167.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $167.73 | | RLVL | | 3,607 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($124.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $124.71 | | RLVL | | 2,682 | KH | | | XRR | 0.0465 |
| 06/12/00 | ($99.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $99.98 | | RLVL | | 2,150 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($111.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| )4/25/00 | $111.14 | | RLVL | | 2,390 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($99.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $99.74 | | RLVL | | 2,145 | KH | | | XRR | 0.0465 |
| 03/17/00 | ($102.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | $102.21 | | RLVL | | 2,198 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($116.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $116.39 | | RLVL | | 2,503 | KH | | | XRR | 0.0465 |

**08016546630000819971** **US POST OFFICE 08865** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | ($664.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $664.02 | | ESRV | | 14,280 | KH | 04/27/01 | 05/29/01 | XRR | 0.0465 |
| 05/15/01 | ($558.00) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $558.00 | | ESRV | | 12,000 | KH | 03/29/01 | 04/26/01 | XRR | 0.0465 |
| 04/13/01 | ($624.96) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($546.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $624.96 | | ESRV | | 13,440 | KH | 02/28/01 | 03/28/01 | XRR | 0.0465 |
| 02/27/01 | $546.84 | | ESRV | | 11,760 | KH | 01/30/01 | 02/27/01 | XRR | 0.0465 |
| 02/23/01 | ($781.20) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | ($708.66) | | PAY | 820P | 0 | | | | | 0 |
| ʼ1/29/01 | $781.20 | | ESRV | | 16,800 | KH | | | XRR | 0.0465 |
| ‹2/29/00 | $708.66 | | ESRV | | 15,240 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($764.46) | | PAY | 820P | 0 | | | | | 0 |

**r¯116546630000819971** **US POST OFFICE 08865** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/00 | $764.46 | | ESRV | | 16,440 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($530.10) | | PAY | 820P | 0 | | | | | 0 |
| 10/26/00 | $530.10 | | RLVL | | 11,400 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($920.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($903.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/28/00 | $920.70 | | RLVL | | 19,800 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($1,049.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/28/00 | $903.96 | | RLVL | | 19,440 | KH | | | XRR | 0.0465 |
| 07/31/00 | $1,049.04 | | RLVL | | 22,560 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($954.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $954.18 | | RLVL | | 20,520 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($585.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/27/00 | $585.90 | | RLVL | | 12,600 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($602.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/27/00 | $602.64 | | RLVL | | 12,960 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($636.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $636.12 | | RLVL | | 13,680 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($809.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/28/00 | $809.10 | | RLVL | | 17,400 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($730.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/27/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| )1/27/00 | $730.98 | | RLVL | | 15,720 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($714.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $714.24 | | RLVL | | 15,360 | KH | | | XRR | 0.0465 |

**080166785300008208 07** **.US POST OFFICE 07901** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($1,197.84) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $1,197.84 | | ESRV | | 25,760 | KH | 04/28/01 | 05/29/01 | XRR | 0.0465 |
| 05/15/01 | ($915.12) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | ($922.56) | | PAY | 820P | 0 | | | | | 0 |
| 04/27/01 | $915.12 | | ESRV | | 19,680 | KH | 03/28/01 | 04/27/01 | XRR | 0.0465 |
| 03/27/01 | $922.56 | | ESRV | | 19,840 | KH | 02/28/01 | 03/27/01 | XRR | 0.0465 |
| 03/16/01 | ($944.88) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $944.88 | | ESRV | | 20,320 | KH | 01/30/01 | 02/27/01 | XRR | 0.0465 |
| 02/21/01 | ($15.12) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | ($1,026.72) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($989.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $1,026.72 | | ESRV | | 22,080 | KH | | | XRR | 0.0465 |
| 12/29/00 | $1,004.40 | | ESRV | | 21,600 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($1,138.32) | | PAY | 820P | 0 | | | | | 0 |
| 12/01/00 | ($781.20) | | PAY | 820P | 0 | | | | | 0 |
| 11/30/00 | $1,138.32 | | ESRV | | 24,480 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($1,607.04) | | PAY | 820P | 0 | | | | XRR | 0 |

**116678530000820807 .US POST OFFICE 07901** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/00 | $781.20 | | RLVL | | 16,800 | KH | | | XRR | 0.0465 |
| 09/30/00 | $1,607.04 | | RLVL | | 34,560 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($1,287.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($1,488.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/26/00 | $1,287.12 | | RLVL | | 27,680 | KH | | | XRR | 0.0465 |
| 07/29/00 | $1,488.00 | | RLVL | | 32,000 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($1,435.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $1,435.92 | | RLVL | | 30,880 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($944.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $944.88 | | RLVL | | 20,320 | KH | | | XRR | 0.0465 |
| 05/19/00 | ($848.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | $848.16 | | RLVL | | 18,240 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($885.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $885.36 | | RLVL | | 19,040 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($1,019.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/26/00 | $1,019.28 | | RLVL | | 21,920 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($974.64) | | PAY | 820 | 0 | | | | XRR | 0 |
| 01/27/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/27/00 | $974.64 | | RLVL | | 20,960 | KH | | | XRR | 0.0465 |
| 01/17/00 | ($1,049.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $1,049.04 | | RLVL | | 22,560 | KH | | | XRR | 0.0465 |

**08016778730000692681 US POST OFFICE 07922** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($44.27) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $44.27 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($44.27) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/25/01 | $44.27 | | ESRV | | 952 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/15/01 | ($41.66) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($46.45) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $41.66 | | ESRV | | 896 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 04/24/01 | $46.45 | | ESRV | | 999 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 04/13/01 | ($44.83) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $44.83 | | ESRV | | 964 | KH | 02/22/01 | 03/23/01 | XRR | 0.0465 |
| 03/14/01 | ($41.80) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $41.80 | | ESRV | | 899 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($33.95) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | ($3.51) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($52.03) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($42.66) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $33.95 | | ESRV | | 730 | KH | | | XRR | 0.0465 |
| 12/26/00 | $46.17 | | ESRV | | 993 | KH | | | XRR | 0.0465 |
| 11/27/00 | $52.03 | | ESRV | | 1,119 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($37.76) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]16778730000692681** **US POST OFFICE 07922** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/00 | ($65.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $37.76 | | RLVL | | 812 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($45.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/26/00 | $65.15 | | RLVL | | 1,401 | KH | | | XRR | 0.0465 |
| 08/22/00 | $45.90 | | RLVL | | 987 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($45.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $45.71 | | RLVL | | 983 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($52.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $52.59 | | RLVL | | 1,131 | KH | | | XRR | 0.0465 |
| 06/12/00 | ($55.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/12/00 | ($50.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $50.92 | | RLVL | | 1,095 | KH | | | XRR | 0.0465 |
| 04/24/00 | $55.43 | | RLVL | | 1,192 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($50.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $50.87 | | RLVL | | 1,094 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($50.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $50.36 | | RLVL | | 1,083 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($48.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $48.78 | | RLVL | | 1,049 | KH | | | XRR | 0.0465 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**[illegible]16778830000692682** **US POST OFFICE 07922** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($574.74) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $574.74 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($574.74) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/25/01 | $574.74 | | ESRV | | 12,360 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/19/01 | ($455.70) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $455.70 | | ESRV | | 9,800 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 05/18/01 | ($375.72) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $375.72 | | ESRV | | 8,080 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 04/10/01 | ($355.26) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $355.26 | | ESRV | | 7,640 | KH | 02/22/01 | 03/23/01 | XRR | 0.0465 |
| 03/14/01 | ($338.52) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $338.52 | | ESRV | | 7,280 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($416.64) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | ($5.07) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($298.11) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $416.64 | | ESRV | | 8,960 | KH | | | XRR | 0.0465 |
| 12/26/00 | $303.18 | | ESRV | | 6,520 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($409.20) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($303.18) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | $409.20 | | ESRV | | 8,800 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($652.86) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]16778830000692682 US POST OFFICE 07922** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/00 | ($544.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $303.18 | | RLVL | | 6,520 | KH | | | XRR | 0.0465 |
| 09/26/00 | $652.86 | | RLVL | | 14,040 | KH | | | XRR | 0.0465 |
| 08/22/00 | $544.98 | | RLVL | | 11,720 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($628.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $628.68 | | RLVL | | 13,520 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($576.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $576.60 | | RLVL | | 12,400 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($405.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $405.48 | | RLVL | | 8,720 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($327.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $327.36 | | RLVL | | 7,040 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($312.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $312.48 | | RLVL | | 6,720 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($319.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $319.92 | | RLVL | | 6,880 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($358.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | $358.98 | | RLVL | | 7,720 | KH | | | XRR | 0.0465 |

**[illegible]16892780000118979 US POST OFFICE 08514** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | ($1.92) | | PAY | 820P | 0 | | | | | 0 |
| 08/03/01 | ($70.81) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $72.73 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($72.73) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | ($59.61) | | PAY | 820P | 0 | | | | | 0 |
| 06/22/01 | $72.73 | | ESRV | | 1,564 | KH | 05/23/01 | 06/22/01 | XRR | 0.0465 |
| 05/22/01 | $59.61 | | ESRV | | 1,282 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |
| 05/21/01 | ($96.21) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $96.21 | | ESRV | | 2,069 | KH | 03/23/01 | 04/23/01 | XRR | 0.0465 |
| 04/10/01 | ($136.38) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $136.38 | | ESRV | | 2,933 | KH | 02/22/01 | 03/22/01 | XRR | 0.0465 |
| 03/16/01 | ($162.56) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($245.61) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $162.56 | | ESRV | | 3,496 | KH | | | XRR | 0.0465 |
| 01/24/01 | ($159.59) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $245.61 | | ESRV | | 5,282 | KH | | | XRR | 0.0465 |
| 12/22/00 | $159.59 | | ESRV | | 3,432 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($90.72) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $90.72 | | ESRV | | 1,951 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($41.94) | | PAY | 820P | 0 | | | | | 0 |
| 10/20/00 | $41.94 | | RLVL | | 902 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($93.51) | | PAY | 820P | 0 | | | | XRR | 0 |

## [illegible]016892780000118979 US POST OFFICE 08514 Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/00 | $93.51 | | RLVL | | 2,011 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($91.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/21/00 | $91.47 | | RLVL | | 1,967 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($115.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $115.13 | | RLVL | | 2,476 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($82.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $82.49 | | RLVL | | 1,774 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($73.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $73.94 | | RLVL | | 1,590 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($109.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $109.04 | | RLVL | | 2,345 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($106.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/21/00 | $106.72 | | RLVL | | 2,295 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($187.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $187.02 | | RLVL | | 4,022 | KH | | | XRR | 0.0465 |
| 02/14/00 | ($142.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/21/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/21/00 | $142.34 | | RLVL | | 3,061 | KH | | | XRR | 0.0465 |

## 08017478450000432698 US POST OFFICE 07735 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($1,130.88) | | PAY | 820P | 0 | | | | | 0 |
| 06/22/01 | ($721.68) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $1,130.88 | | ESRV | | 24,320 | KH | 05/18/01 | 06/19/01 | XRR | 0.0465 |
| 05/17/01 | $721.68 | | ESRV | | 15,520 | KH | 04/19/01 | 05/17/01 | XRR | 0.0465 |
| 05/04/01 | ($788.64) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $788.64 | | ESRV | | 16,960 | KH | 03/20/01 | 04/18/01 | XRR | 0.0465 |
| 04/06/01 | ($863.04) | | PAY | 820P | 0 | | | | | 0 |
| 03/19/01 | $863.04 | | ESRV | | 18,560 | KH | 02/17/01 | 03/19/01 | XRR | 0.0465 |
| 03/09/01 | ($803.52) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $803.52 | | ESRV | | 17,280 | KH | | | XRR | 0.0465 |
| 02/06/01 | ($744.00) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $744.00 | | ESRV | | 16,000 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($974.64) | | PAY | 820P | 0 | | | | | 0 |
| 12/16/00 | $974.64 | | ESRV | | 20,960 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($810.96) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $810.96 | | ESRV | | 17,440 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($833.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/18/00 | $833.28 | | RLVL | | 17,920 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($2,239.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | $2,239.44 | | RLVL | | 48,160 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($2,232.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/17/00 | $2,232.00 | | RLVL | | 48,000 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($2,365.92) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]017478450000432698** **US POST OFFICE 07735** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/00 | $2,365.92 | | RLVL | | 50,880 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($1,540.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $1,540.08 | | RLVL | | 33,120 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($1,041.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $1,041.60 | | RLVL | | 22,400 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($1,160.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $1,160.64 | | RLVL | | 24,960 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($1,004.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $1,004.40 | | RLVL | | 21,600 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($1,227.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/17/00 | $1,227.60 | | RLVL | | 26,400 | KH | | | XRR | 0.0465 |
| 02/10/00 | ($1,309.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/18/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/18/00 | $1,309.44 | | RLVL | | 28,160 | KH | | | XRR | 0.0465 |

**08017481570000859812** **US POST OFFICE 07945** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($279.00) | | PAY | 820P | 0 | | | | | 0 |
| 05/30/01 | $279.00 | | ESRV | | 6,000 | KH | 05/01/01 | 05/30/01 | XRR | 0.0465 |
| 05/30/01 | ($318.06) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | $318.06 | | ESRV | | 6,840 | KH | 03/29/01 | 04/30/01 | XRR | 0.0465 |
| 04/18/01 | ($319.92) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($664.02) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $319.92 | | ESRV | | 6,880 | KH | 03/01/01 | 03/28/01 | XRR | 0.0465 |
| 02/28/01 | $664.02 | | ESRV | | 14,280 | KH | 01/28/01 | 02/28/01 | XRR | 0.0465 |
| 02/28/01 | ($336.66) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | ($5.26) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | ($349.68) | | PAY | 820P | 0 | | | | | 0 |
| 01/27/01 | $336.66 | | ESRV | | 7,240 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($299.78) | | PAY | 820P | 0 | | | | | 0 |
| 12/30/00 | $349.68 | | ESRV | | 7,520 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($5.98) | | PAY | 820P | 0 | | | | | 0 |
| 12/01/00 | $305.04 | | ESRV | | 6,560 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($256.68) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | ($336.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/28/00 | $256.68 | | RLVL | | 5,520 | KH | | | XRR | 0.0465 |
| 09/30/00 | $342.24 | | RLVL | | 7,360 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($327.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | $327.36 | | RLVL | | 7,040 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($373.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | ($450.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | $373.86 | | RLVL | | 8,040 | KH | | | XRR | 0.0465 |
| 06/29/00 | $450.12 | | RLVL | | 9,680 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($288.30) | | PAY | 820P | 0 | | | | XRR | 0 |

## [illegible]017481570000859812 US POST OFFICE 07945

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/30/00 | $288.30 | | RLVL | | 6,200 | KH | | | XRR | 0.0465 |
| 05/19/00 | ($314.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | $314.34 | | RLVL | | 6,760 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($321.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | $321.78 | | RLVL | | 6,920 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($392.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/29/00 | $392.46 | | RLVL | | 8,440 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($360.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/29/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/29/00 | $360.84 | | RLVL | | 7,760 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($349.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/30/99 | $349.68 | | RLVL | | 7,520 | KH | | | XRR | 0.0465 |

## 08017485510000739876 US POST OFFICE 07974

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/01 | ($172.98) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $172.98 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($172.98) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | ($6.39) | | PAY | 820P | 0 | | | | | 0 |
| 06/27/01 | ($556.14) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | $172.98 | | ESRV | | 3,720 | KH | 05/25/01 | 06/25/01 | XRR | 0.0465 |
| 06/19/01 | ($276.33) | | PAY | 820P | 0 | | | | | 0 |
| 05/24/01 | $556.14 | | ESRV | | 11,960 | KH | 04/26/01 | 05/24/01 | XRR | 0.0465 |
| 04/25/01 | $282.72 | | ESRV | | 6,080 | KH | 03/25/01 | 04/25/01 | XRR | 0.0465 |
| 04/13/01 | ($176.70) | | PAY | 820P | 0 | | | | | 0 |
| 03/24/01 | $176.70 | | ESRV | | 3,800 | KH | 02/25/01 | 03/24/01 | XRR | 0.0465 |
| 03/16/01 | ($357.12) | | PAY | 820P | 0 | | | | | 0 |
| 02/24/01 | $357.12 | | ESRV | | 7,680 | KH | 01/26/01 | 02/24/01 | XRR | 0.0465 |
| 02/14/01 | ($305.04) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $305.04 | | ESRV | | 6,560 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($265.98) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $265.98 | | ESRV | | 5,720 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($299.46) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($258.54) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | $299.46 | | ESRV | | 6,440 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($496.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/25/00 | $258.54 | | RLVL | | 5,560 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($591.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $496.62 | | RLVL | | 10,680 | KH | | | XRR | 0.0465 |
| 08/24/00 | $591.48 | | RLVL | | 12,720 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($357.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/27/00 | $357.12 | | RLVL | | 7,680 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($922.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | $922.56 | | RLVL | | 19,840 | KH | | | XRR | 0.0465 |

**0[illegible]017485510000739876** **US POST OFFICE 07974** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/00 | ($537.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $537.54 | | RLVL | | 11,560 | KH | | | XRR | 0.0465 |
| 05/19/00 | ($500.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/26/00 | $500.34 | | RLVL | | 10,760 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($357.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $357.12 | | RLVL | | 7,680 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($357.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | $357.12 | | RLVL | | 7,680 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($377.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $377.58 | | RLVL | | 8,120 | KH | | | XRR | 0.0465 |

**08018115850000701813** **US POST OFFICE 08535** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($84.17) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $84.17 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($84.17) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/25/01 | $84.17 | | ESRV | | 1,810 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/19/01 | ($63.52) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($73.84) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $63.52 | | ESRV | | 1,366 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 04/24/01 | $73.84 | | ESRV | | 1,588 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 03/30/01 | ($77.33) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $77.33 | | ESRV | | 1,663 | KH | 02/23/01 | 03/23/01 | XRR | 0.0465 |
| 03/14/01 | ($75.33) | | PAY | 820P | 0 | | | | | 0 |
| 03/14/01 | ($2.12) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | ($75.40) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $75.33 | | ESRV | | 1,620 | KH | 01/25/01 | 02/22/01 | XRR | 0.0465 |
| 01/24/01 | $77.52 | | ESRV | | 1,667 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($82.63) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $82.63 | | ESRV | | 1,777 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($68.26) | | PAY | 820P | 0 | | | | | 0 |
| 11/24/00 | $68.26 | | ESRV | | 1,468 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($57.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($89.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/24/00 | $57.06 | | RLVL | | 1,227 | KH | | | XRR | 0.0465 |
| 09/26/00 | $89.28 | | RLVL | | 1,920 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($85.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/13/00 | ($2.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($93.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/23/00 | $85.93 | | RLVL | | 1,848 | KH | | | XRR | 0.0465 |
| 07/26/00 | $95.70 | | RLVL | | 2,058 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($80.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $80.91 | | RLVL | | 1,740 | KH | | | XRR | 0.0465 |

## [illegible]18115850000701813 US POST OFFICE 08535

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/00 | ($59.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | ($72.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $59.43 | | RLVL | | 1,278 | KH | | | XRR | 0.0465 |
| 04/25/00 | $72.12 | | RLVL | | 1,551 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($73.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $73.84 | | RLVL | | 1,588 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($83.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $83.05 | | RLVL | | 1,786 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($79.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $79.10 | | RLVL | | 1,701 | KH | | | XRR | 0.0465 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

## 08018388090000835634 US POST OFFICE 07728

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/00 | ($1,127.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | ($1,000.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $1,127.90 | | RLVL | | 29,760 | KH | | | XRR | 0.0379 |
| 04/26/00 | $1,000.56 | | RLVL | | 26,400 | KH | | | XRR | 0.0379 |
| 04/14/00 | ($939.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/24/00 | $939.92 | | RLVL | | 24,800 | KH | | | XRR | 0.0379 |
| 03/15/00 | ($1,049.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $1,049.07 | | RLVL | | 27,680 | KH | | | XRR | 0.0379 |
| 02/16/00 | ($1,115.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0379 |
| 01/25/00 | $1,115.78 | | RLVL | | 29,440 | KH | | | XRR | 0.0379 |

## 08018593030000897603 US POST OFFICE 07726

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/01 | ($19.66) | | PAY | 820P | 0 | | | | | 0 |
| 08/03/01 | ($1,702.70) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,722.36) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,722.36 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $1,722.36 | | ESRV | | 37,040 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/22/01 | ($1,242.48) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($1,153.20) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $1,242.48 | | ESRV | | 26,720 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 04/24/01 | $1,153.20 | | ESRV | | 24,800 | KH | 03/25/01 | 04/24/01 | XRR | 0.0465 |
| 04/13/01 | ($1,049.04) | | PAY | 820P | 0 | | | | | 0 |
| 03/24/01 | $1,049.04 | | ESRV | | 22,560 | KH | 02/23/01 | 03/24/01 | XRR | 0.0465 |
| 03/14/01 | ($1,037.88) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($1,119.72) | | PAY | 820P | 0 | | | | | 0 |

**[illegible]118593030000897603** **US POST OFFICE 07726** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/01 | $1,037.88 | | ESRV | | 22,320 | KH | | | XRR | 0.0465 |
| 01/24/01 | $1,119.72 | | ESRV | | 24,080 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($1,175.52) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $1,175.52 | | ESRV | | 25,280 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($844.44) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($1,045.32) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $1,045.32 | | ESRV | | 22,480 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($1,919.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $844.44 | | RLVL | | 18,160 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($1,629.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $1,919.52 | | RLVL | | 41,280 | KH | | | XRR | 0.0465 |
| 08/23/00 | $1,629.36 | | RLVL | | 35,040 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($1,781.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $1,781.88 | | RLVL | | 38,320 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($1,644.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $1,644.24 | | RLVL | | 35,360 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($1,160.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $1,160.64 | | RLVL | | 24,960 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($907.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/25/00 | $907.68 | | RLVL | | 19,520 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($1,428.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $1,428.48 | | RLVL | | 30,720 | KH | | | XRR | 0.0465 |
| 03/09/00 | ($1,060.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $1,060.20 | | RLVL | | 22,800 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($1,138.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $1,138.32 | | RLVL | | 24,480 | KH | | | XRR | 0.0465 |

**0801880965000700570** **US POST OFFICE 08872** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($403.71) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($403.71) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $403.71 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $403.71 | | ESRV | | 8,682 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/19/01 | ($280.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($248.78) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $280.02 | | ESRV | | 6,022 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 04/24/01 | $248.78 | | ESRV | | 5,350 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 04/16/01 | ($219.06) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $219.06 | | ESRV | | 4,711 | KH | 02/23/01 | 03/23/01 | XRR | 0.0465 |
| 03/14/01 | ($260.82) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $260.82 | | ESRV | | 5,609 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($239.38) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $239.38 | | ESRV | | 5,148 | KH | | | XRR | 0.0465 |

**[illegible]18809650000700570** **US POST OFFICE 08872** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/01 | ($227.52) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $227.52 | | ESRV | | 4,893 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($233.76) | | PAY | 820P | 0 | | | | | 0 |
| 11/24/00 | $233.76 | | ESRV | | 5,027 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($221.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/24/00 | $221.62 | | RLVL | | 4,766 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($507.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/26/00 | $507.64 | | RLVL | | 10,917 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($406.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $406.13 | | RLVL | | 8,734 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($444.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $444.26 | | RLVL | | 9,554 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($376.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $376.93 | | RLVL | | 8,106 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($280.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $280.07 | | RLVL | | 6,023 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($255.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $255.47 | | RLVL | | 5,494 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($226.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $226.64 | | RLVL | | 4,874 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($251.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $251.84 | | RLVL | | 5,416 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($247.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $247.80 | | RLVL | | 5,329 | KH | | | XRR | 0.0465 |

**08018847170000881902** **US POST OFFICE 07701** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($1,041.60) | | PAY | 820P | 0 | | | | | 0 |
| 07/11/01 | ($1,465.68) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($2,507.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $2,507.28 | | ADJ | MD | 0 | | | | | 0 |
| 06/18/01 | $1,465.68 | | ESRV | | 31,520 | KH | 05/17/01 | 06/18/01 | XRR | 0.0465 |
| 05/18/01 | ($915.12) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $1,041.60 | | ESRV | | 22,400 | KH | 04/18/01 | 05/16/01 | XRR | 0.0465 |
| 04/17/01 | $915.12 | | ESRV | | 19,680 | KH | 03/17/01 | 04/17/01 | XRR | 0.0465 |
| 04/10/01 | ($959.76) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $959.76 | | ESRV | | 20,640 | KH | 02/16/01 | 03/16/01 | XRR | 0.0465 |
| 03/09/01 | ($996.96) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $996.96 | | ESRV | | 21,440 | KH | | | XRR | 0.0465 |
| 02/06/01 | ($1,041.60) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | ($1,130.88) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $1,041.60 | | ESRV | | 22,400 | KH | | | XRR | 0.0465 |
| 12/18/00 | $1,130.88 | | ESRV | | 24,320 | KH | | | XRR | 0.0465 |

**[illegible]018847170000881902** **US POST OFFICE 07701** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/00 | ($907.68) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | $907.68 | | RLVL | | 19,520 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($1,123.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/17/00 | $1,123.44 | | RLVL | | 24,160 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($1,763.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $1,763.28 | | RLVL | | 37,920 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($1,532.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $1,532.64 | | RLVL | | 32,960 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($1,726.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/19/00 | $1,726.08 | | RLVL | | 37,120 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($1,056.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $1,056.48 | | RLVL | | 22,720 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($885.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/15/00 | $885.36 | | RLVL | | 19,040 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($1,078.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | $1,078.80 | | RLVL | | 23,200 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($930.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($1,011.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | $930.00 | | RLVL | | 20,000 | KH | | | XRR | 0.0465 |
| 02/16/00 | $1,011.84 | | RLVL | | 21,760 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($1,138.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/18/00 | $1,138.32 | | RLVL | | 24,480 | KH | | | XRR | 0.0465 |

**08018978020000829373** **US POST OFFICE 08859** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/01 | ($61.15) | | PAY | 820P | 0 | | | | | 0 |
| 06/15/01 | ($66.87) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $66.87 | | ESRV | | 1,438 | KH | 04/28/01 | 05/29/01 | XRR | 0.0465 |
| 04/27/01 | $61.15 | | ESRV | | 1,315 | KH | 03/28/01 | 04/27/01 | XRR | 0.0465 |
| 04/17/01 | ($61.33) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | ($70.17) | | PAY | 820P | 0 | | | | | 0 |
| 03/27/01 | $61.33 | | ESRV | | 1,319 | KH | 02/28/01 | 03/27/01 | XRR | 0.0465 |
| 02/27/01 | $70.17 | | ESRV | | 1,509 | KH | 01/28/01 | 02/27/01 | XRR | 0.0465 |
| 02/23/01 | ($73.10) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($77.19) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($64.59) | | PAY | 820P | 0 | | | | | 0 |
| 01/27/01 | $73.10 | | ESRV | | 1,572 | KH | | | XRR | 0.0465 |
| 12/28/00 | $64.59 | | ESRV | | 1,389 | KH | | | XRR | 0.0465 |
| 11/30/00 | $77.19 | | ESRV | | 1,660 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($67.01) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($95.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/27/00 | $67.01 | | RLVL | | 1,441 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($81.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/28/00 | $95.28 | | RLVL | | 2,049 | KH | | | XRR | 0.0465 |

**[illegible]018978020000829373 US POST OFFICE 08859** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/00 | $81.89 | | RLVL | | 1,761 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($93.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/29/00 | $93.37 | | RLVL | | 2,008 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($86.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/17/00 | ($53.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/28/00 | $86.96 | | RLVL | | 1,870 | KH | | | XRR | 0.0465 |
| 05/26/00 | $53.61 | | RLVL | | 1,153 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($55.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/27/00 | $55.29 | | RLVL | | 1,189 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($57.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | $57.29 | | RLVL | | 1,232 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($56.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/25/00 | $56.50 | | RLVL | | 1,215 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($61.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/28/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/28/00 | $61.15 | | RLVL | | 1,315 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($59.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $59.15 | | RLVL | | 1,272 | KH | | | XRR | 0.0465 |

**08019082700000840840 US POST OFFICE 07756** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/01 | ($106.62) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $106.62 | | ESRV | | 2,293 | KH | 04/28/01 | 05/29/01 | XRR | 0.0465 |
| 05/22/01 | ($85.47) | | PAY | 820P | 0 | | | | | 0 |
| 04/27/01 | $85.47 | | ESRV | | 1,838 | KH | 03/29/01 | 04/27/01 | XRR | 0.0465 |
| 04/17/01 | ($96.39) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $96.39 | | ESRV | | 2,073 | KH | 02/28/01 | 03/28/01 | XRR | 0.0465 |
| 03/14/01 | ($85.84) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $85.84 | | ESRV | | 1,846 | KH | 01/30/01 | 02/27/01 | XRR | 0.0465 |
| 02/21/01 | ($109.46) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $109.46 | | ESRV | | 2,354 | KH | | | XRR | 0.0465 |
| 01/24/01 | ($92.12) | | PAY | 820P | 0 | | | | | 0 |
| 12/29/00 | $92.12 | | ESRV | | 1,981 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($108.21) | | PAY | 820P | 0 | | | | | 0 |
| 11/30/00 | $108.21 | | ESRV | | 2,327 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($91.65) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($220.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/27/00 | $91.65 | | RLVL | | 1,971 | KH | | | XRR | 0.0465 |
| 09/29/00 | $220.41 | | RLVL | | 4,740 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($233.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($277.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/28/00 | $233.90 | | RLVL | | 5,030 | KH | | | XRR | 0.0465 |
| 07/31/00 | $277.28 | | RLVL | | 5,963 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($191.35) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]19082700000840840 US POST OFFICE 07756 Section Total: ($0.00)**

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/00 | $191.35 | | RLVL | | 4,115 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($153.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | $153.12 | | RLVL | | 3,293 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($57.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | $57.94 | | RLVL | | 1,246 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($103.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $103.09 | | RLVL | | 2,217 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($83.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/26/00 | $83.42 | | RLVL | | 1,794 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($108.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/29/00 | $108.62 | | RLVL | | 2,336 | KH | | | XRR | 0.0465 |
| 01/29/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($88.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $88.30 | | RLVL | | 1,899 | KH | | | XRR | 0.0465 |

**08019086050000480928 US POST OFFICE 07712 Section Total: ($0.00)**

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($160.56) | | PAY | 820P | 0 | | | | | 0 |
| 06/27/01 | ($2.27) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($86.68) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($2.25) | | PAY | 820P | 0 | | | | | 0 |
| 05/30/01 | $160.56 | | ESRV | | 3,453 | KH | 04/29/01 | 05/30/01 | XRR | 0.0465 |
| 05/11/01 | ($84.89) | | PAY | 820P | 0 | | | | | 0 |
| 04/28/01 | $88.95 | | ESRV | | 1,913 | KH | 03/30/01 | 04/28/01 | XRR | 0.0465 |
| 03/30/01 | ($84.44) | | PAY | 820P | 0 | | | | | 0 |
| 03/29/01 | $87.14 | | ESRV | | 1,874 | KH | 03/01/01 | 03/29/01 | XRR | 0.0465 |
| 02/28/01 | $84.44 | | ESRV | | 1,816 | KH | 01/31/01 | 02/28/01 | XRR | 0.0465 |
| 02/23/01 | ($102.16) | | PAY | 820P | 0 | | | | | 0 |
| 01/30/01 | $102.16 | | ESRV | | 2,197 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($75.24) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($2.34) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | ($93.17) | | PAY | 820P | 0 | | | | | 0 |
| 12/30/00 | $75.24 | | ESRV | | 1,618 | KH | | | XRR | 0.0465 |
| 12/01/00 | $95.51 | | ESRV | | 2,054 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($119.46) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($3.13) | | PAY | 820P | 0 | | | | | 0 |
| 11/08/00 | ($176.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/28/00 | $119.46 | | RLVL | | 2,569 | KH | | | XRR | 0.0465 |
| 09/29/00 | $179.54 | | RLVL | | 3,861 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($207.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/28/00 | $207.99 | | RLVL | | 4,473 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($233.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/01/00 | $233.15 | | RLVL | | 5,014 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($231.29) | | PAY | 820P | 0 | | | | XRR | 0 |

**08019086050000480928** **US POST OFFICE 07712** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/00 | $231.29 | | RLVL | | 4,974 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($147.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/30/00 | $147.68 | | RLVL | | 3,176 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($81.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/29/00 | $81.28 | | RLVL | | 1,748 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($82.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | $82.21 | | RLVL | | 1,768 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($91.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/29/00 | $91.37 | | RLVL | | 1,965 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($77.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/28/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/28/00 | $77.84 | | RLVL | | 1,674 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($75.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/30/99 | $75.28 | | RLVL | | 1,619 | KH | | | XRR | 0.0465 |

**08019107070000610599** **US POST OFFICE 07710** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($52.73) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $52.73 | | ESRV | | 1,134 | KH | 05/18/01 | 06/19/01 | XRR | 0.0465 |
| 06/06/01 | ($39.53) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $39.53 | | ESRV | | 850 | KH | 04/19/01 | 05/17/01 | XRR | 0.0465 |
| 05/07/01 | ($29.99) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $29.99 | | ESRV | | 645 | KH | 03/20/01 | 04/18/01 | XRR | 0.0465 |
| 04/06/01 | ($39.48) | | PAY | 820P | 0 | | | | | 0 |
| 03/19/01 | $39.48 | | ESRV | | 849 | KH | 02/17/01 | 03/19/01 | XRR | 0.0465 |
| 03/09/01 | ($38.64) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $38.64 | | ESRV | | 831 | KH | | | XRR | 0.0465 |
| 02/06/01 | ($39.90) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $39.90 | | ESRV | | 858 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($41.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $41.48 | | ESRV | | 892 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($36.36) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $36.36 | | ESRV | | 782 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($40.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/18/00 | $40.13 | | RLVL | | 863 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($66.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | $66.68 | | RLVL | | 1,434 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($58.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/17/00 | $58.03 | | RLVL | | 1,248 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($61.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $61.19 | | RLVL | | 1,316 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($54.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | $54.54 | | RLVL | | 1,173 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($33.95) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]019107070000610599 US POST OFFICE 07710** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/00 | $33.95 | | RLVL | | 730 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($36.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $36.78 | | RLVL | | 791 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($37.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | $37.29 | | RLVL | | 802 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($30.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/17/00 | $30.55 | | RLVL | | 657 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($29.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | ($10.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/19/00 | $29.67 | | RLVL | | 638 | KH | | | XRR | 0.0465 |
| 01/19/00 | $10.96 | | RLVL | | 249 | KH | | | XRR | 0.044 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |

**08019230750000666183 US POST OFFICE 07717** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($94.30) | | PAY | 820P | 0 | | | | | 0 |
| 07/24/01 | ($1.79) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $96.09 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($96.09) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($65.82) | | PAY | 820P | 0 | | | | | 0 |
| 06/27/01 | $94.30 | | ESRV | | 2,028 | KH | 05/26/01 | 06/27/01 | XRR | 0.0465 |
| 05/28/01 | ($73.52) | | PAY | 820P | 0 | | | | | 0 |
| 05/25/01 | $67.61 | | ESRV | | 1,454 | KH | 04/27/01 | 05/25/01 | XRR | 0.0465 |
| 04/26/01 | $73.52 | | ESRV | | 1,581 | KH | 03/28/01 | 04/26/01 | XRR | 0.0465 |
| 04/13/01 | ($78.17) | | PAY | 820P | 0 | | | | | 0 |
| 03/27/01 | $78.17 | | ESRV | | 1,681 | KH | 02/27/01 | 03/27/01 | XRR | 0.0465 |
| 03/16/01 | ($83.70) | | PAY | 820P | 0 | | | | | 0 |
| 02/26/01 | $83.70 | | ESRV | | 1,800 | KH | 01/27/01 | 02/26/01 | XRR | 0.0465 |
| 02/21/01 | ($80.17) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | ($85.23) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | $80.17 | | ESRV | | 1,724 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($85.00) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $85.23 | | ESRV | | 1,833 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($50.96) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | $85.00 | | ESRV | | 1,828 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($62.59) | | PAY | 820P | 0 | | | | | 0 |
| 10/26/00 | $62.59 | | RLVL | | 1,346 | KH | | | XRR | 0.0465 |
| 09/28/00 | $50.96 | | RLVL | | 1,096 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($147.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/26/00 | $147.82 | | RLVL | | 3,179 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($103.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | ($84.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | $103.04 | | RLVL | | 2,216 | KH | | | XRR | 0.0465 |

**08019230750000666183** **US POST OFFICE 07717** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/00 | $84.86 | | RLVL | | 1,825 | KH | | | XRR | 0.0465 |
| 06/20/00 | ($74.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | ($78.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $74.21 | | RLVL | | 1,596 | KH | | | XRR | 0.0465 |
| 04/27/00 | $78.77 | | RLVL | | 1,694 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($83.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | $83.61 | | RLVL | | 1,798 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($91.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/25/00 | $91.98 | | RLVL | | 1,978 | KH | | | XRR | 0.0465 |
| 02/18/00 | ($74.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/27/00 | $74.31 | | RLVL | | 1,598 | KH | | | XRR | 0.0465 |
| 01/27/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08019340050000263723** **US POST OFFICE 08742** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($392.55) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $392.55 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($392.55) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | ($279.79) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $392.55 | | ESRV | | 8,442 | KH | 05/18/01 | 06/19/01 | XRR | 0.0465 |
| 05/22/01 | ($241.71) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $279.79 | | ESRV | | 6,017 | KH | 04/19/01 | 05/17/01 | XRR | 0.0465 |
| 04/18/01 | $241.71 | | ESRV | | 5,198 | KH | 03/18/01 | 04/18/01 | XRR | 0.0465 |
| 04/10/01 | ($244.64) | | PAY | 820P | 0 | | | | | 0 |
| 03/17/01 | $244.64 | | ESRV | | 5,261 | KH | 02/17/01 | 03/17/01 | XRR | 0.0465 |
| 03/14/01 | ($241.94) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $241.94 | | ESRV | | 5,203 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($4.32) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($240.92) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($260.73) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($3.23) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $240.92 | | ESRV | | 5,181 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($93.96) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $265.05 | | ESRV | | 5,700 | KH | | | XRR | 0.0465 |
| 11/17/00 | $97.19 | | ESRV | | 2,090 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($4.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/14/00 | ($305.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($365.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/18/00 | $305.23 | | RLVL | | 6,564 | KH | | | XRR | 0.0465 |
| 09/20/00 | $370.65 | | RLVL | | 7,971 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($36.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($4.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($297.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($372.09) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]19340050000263723** **US POST OFFICE 08742** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/00 | $334.20 | | RLVL | | 7,187 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($304.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $372.09 | | RLVL | | 8,002 | KH | | | XRR | 0.0465 |
| 06/19/00 | $308.48 | | RLVL | | 6,634 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($245.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/17/00 | $245.57 | | RLVL | | 5,281 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($226.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $226.27 | | RLVL | | 4,866 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($198.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | ($236.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $198.74 | | RLVL | | 4,274 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($81.05) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/21/00 | ($171.35) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/17/00 | $236.78 | | RLVL | | 5,092 | KH | | | XRR | 0.0465 |
| 01/18/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/18/00 | $171.35 | | RLVL | | 3,685 | KH | | | XRR | 0.0465 |
| 01/18/00 | $81.05 | | RLVL | | 1,842 | KH | | | XRR | 0.044 |
| 01/18/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08019364790000524564** **US POST OFFICE 07712** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($1,021.78) | Cancel | RLVL | | -26,960 | KH | | | | 0.0379 |
| 07/10/01 | ($1,130.94) | Cancel | RLVL | | -29,840 | KH | | | | 0.0379 |
| 06/23/00 | ($1,312.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/27/00 | $1,312.86 | | RLVL | | 34,640 | KH | | | XRR | 0.0379 |
| 05/26/00 | ($1,461.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/29/00 | $1,461.42 | | RLVL | | 38,560 | KH | | | XRR | 0.0379 |
| 04/18/00 | ($382.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($1,021.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $1,403.82 | | RLVL | | 37,040 | KH | | | XRR | 0.0379 |
| 03/27/00 | $1,021.78 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | $1,130.94 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($60.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/28/00 | $60.64 | | RLVL | | 1,600 | KH | | | XRR | 0.0379 |
| 02/18/00 | ($1,130.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/29/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0379 |
| 01/29/00 | $60.64 | | RLVL | | 1,600 | KH | | | XRR | 0.0379 |
| 01/29/00 | $1,130.94 | Cancel | RLVL | | 29,840 | KH | | | XRR | 0.0379 |
| 01/24/00 | ($1,021.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $60.64 | | RLVL | | 1,600 | KH | | | XRR | 0.0379 |
| 12/29/99 | $1,021.78 | Cancel | RLVL | | 26,960 | KH | | | XRR | 0.0379 |

**[illegible]19412250000481446** **US POST OFFICE 07723** Section Total: ($0.00)

## ^^01941225000481446 US POST OFFICE 07723

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $125.41 | | ESRV | GEN | 2,697 | KH | 05/01/01 | 05/30/01 | DUAL | 0.0465 |
| 08/13/01 | ($125.41) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($98.53) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | $98.53 | | ESRV | | 2,119 | KH | 03/30/01 | 04/30/01 | XRR | 0.0465 |
| 04/25/01 | ($94.58) | | PAY | 820P | 0 | | | | | 0 |
| 03/29/01 | $94.58 | | ESRV | | 2,034 | KH | 03/01/01 | 03/29/01 | XRR | 0.0465 |
| 03/21/01 | ($94.58) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | ($191.63) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $94.58 | | ESRV | | 2,034 | KH | 01/31/01 | 02/28/01 | XRR | 0.0465 |
| 01/30/01 | $191.63 | | ESRV | | 4,121 | KH | | | XRR | 0.0465 |
| 01/24/01 | ($14.23) | | PAY | 820P | 0 | | | | | 0 |
| 12/30/00 | $14.23 | | ESRV | | 306 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($99.60) | | PAY | 820P | 0 | | | | | 0 |
| 12/01/00 | $99.60 | | ESRV | | 2,142 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($98.12) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($190.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/30/00 | $98.12 | | RLVL | | 2,110 | KH | | | XRR | 0.0465 |
| 09/29/00 | $190.05 | | RLVL | | 4,087 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($226.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | $226.78 | | RLVL | | 4,877 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($263.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| )8/01/00 | $263.66 | | RLVL | | 5,670 | KH | | | XRR | 0.0465 |
| 07/21/00 | ($221.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/29/00 | $221.34 | | RLVL | | 4,760 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($137.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/30/00 | $137.18 | | RLVL | | 2,950 | KH | | | XRR | 0.0465 |
| 05/19/00 | ($108.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/29/00 | $108.81 | | RLVL | | 2,340 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($96.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | $96.26 | | RLVL | | 2,070 | KH | | | XRR | 0.0465 |
| 03/17/00 | ($119.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/29/00 | $119.04 | | RLVL | | 2,560 | KH | | | XRR | 0.0465 |
| 02/10/00 | ($136.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/28/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/28/00 | $136.25 | | RLVL | | 2,930 | KH | | | XRR | 0.0465 |
| 01/13/00 | ($137.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/30/99 | $137.64 | | RLVL | | 2,960 | KH | | | XRR | 0.0465 |

## 08019459110000663352 US POST OFFICE 07753

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($534.94) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($534.94) | | CRAJ | CRES | 0 | | | | | 0 |
| ^7/10/01 | $534.94 | | ADJ | MD | 0 | | | | | 0 |
| ,6/25/01 | $534.94 | | ESRV | | 11,504 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/19/01 | ($430.82) | | PAY | 820P | 0 | | | | | 0 |

**r ¯119459110000663352** **US POST OFFICE 07753** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/01 | $430.82 | | ESRV | | 9,265 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 05/21/01 | ($348.29) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $348.29 | | ESRV | | 7,490 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 04/13/01 | ($345.63) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $345.63 | | ESRV | | 7,433 | KH | 02/23/01 | 03/23/01 | XRR | 0.0465 |
| 03/14/01 | ($338.94) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $338.94 | | ESRV | | 7,289 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($411.25) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | ($358.70) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $411.25 | | ESRV | | 8,844 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($447.80) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | ($418.78) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $358.70 | | ESRV | | 7,714 | KH | | | XRR | 0.0465 |
| 11/27/00 | $418.78 | | ESRV | | 9,006 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($561.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/24/00 | $447.80 | | RLVL | | 9,630 | KH | | | XRR | 0.0465 |
| 09/26/00 | $561.39 | | RLVL | | 12,073 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($433.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $433.10 | | RLVL | | 9,314 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($812.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $812.73 | | RLVL | | 17,478 | KH | | | XRR | 0.0465 |
| 07/21/00 | ($525.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $525.12 | | RLVL | | 11,293 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($429.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($6.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/06/00 | ($387.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $429.75 | | RLVL | | 9,242 | KH | | | XRR | 0.0465 |
| 04/24/00 | $394.55 | | RLVL | | 8,485 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($400.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $400.46 | | RLVL | | 8,612 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($421.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $421.15 | | RLVL | | 9,057 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($431.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $431.99 | | RLVL | | 9,290 | KH | | | XRR | 0.0465 |

**080195193200004398 84** **US POST OFFICE 07711** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/01 | $70.40 | | ESRV | GEN | 1,514 | KH | 05/01/01 | 05/30/01 | DUAL | 0.0465 |
| 08/17/01 | ($70.40) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($93.00) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | $93.00 | | ESRV | | 2,000 | KH | 03/30/01 | 04/30/01 | XRR | 0.0465 |
| 04/23/01 | ($384.23) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($10.70) | | PAY | 820P | 0 | | | | | 0 |
| 03/29/01 | $384.23 | | ESRV | | 8,263 | KH | 03/01/01 | 03/29/01 | XRR | 0.0465 |

**[illegible]19519320000439884** **US POST OFFICE 07711** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/01 | $10.70 | | ESRV | | 230 | KH | 01/31/01 | 02/28/01 | XRR | 0.0465 |
| 02/21/01 | ($10.74) | | PAY | 820P | 0 | | | | | 0 |
| 01/30/01 | $10.74 | | ESRV | | 231 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($10.28) | | PAY | 820P | 0 | | | | | 0 |
| 12/30/00 | $10.28 | | ESRV | | 221 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($103.46) | | PAY | 820P | 0 | | | | | 0 |
| 12/01/00 | $103.46 | | ESRV | | 2,225 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($230.27) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($18.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/30/00 | $230.27 | | RLVL | | 4,952 | KH | | | XRR | 0.0465 |
| 09/30/00 | $18.14 | | RLVL | | 390 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($66.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | $66.96 | | RLVL | | 1,440 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($136.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/01/00 | $136.01 | | RLVL | | 2,925 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($116.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/29/00 | $116.25 | | RLVL | | 2,500 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($89.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/30/00 | $89.75 | | RLVL | | 1,930 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($75.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/29/00 | $75.05 | | RLVL | | 1,614 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($75.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | $75.24 | | RLVL | | 1,618 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($73.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/29/00 | $73.94 | | RLVL | | 1,590 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($83.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/31/00 | $83.98 | | RLVL | | 1,806 | KH | | | XRR | 0.0465 |
| 01/31/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/14/00 | ($78.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/30/99 | $78.12 | | RLVL | | 1,680 | KH | | | XRR | 0.0465 |

**08019552000000843995** **US POST OFFICE 07720** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($262.45) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $262.45 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($262.45) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | $262.45 | | ESRV | | 5,644 | KH | 05/26/01 | 06/27/01 | XRR | 0.0465 |
| 06/22/01 | ($172.33) | | PAY | 820P | 0 | | | | | 0 |
| 05/25/01 | $172.33 | | ESRV | | 3,706 | KH | 04/27/01 | 05/25/01 | XRR | 0.0465 |
| 05/22/01 | ($150.47) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $150.47 | | ESRV | | 3,236 | KH | 03/28/01 | 04/26/01 | XRR | 0.0465 |
| 04/23/01 | ($143.31) | | PAY | 820P | 0 | | | | | 0 |
| 03/27/01 | $143.31 | | ESRV | | 3,082 | KH | 02/27/01 | 03/27/01 | XRR | 0.0465 |
| 03/16/01 | ($148.29) | | PAY | 820P | 0 | | | | | 0 |
| 02/26/01 | $148.29 | | ESRV | | 3,189 | KH | 01/27/01 | 02/26/01 | XRR | 0.0465 |

**[illegible]01955200000843995 US POST OFFICE 07720** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/01 | ($144.57) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | $144.57 | | ESRV | | 3,109 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($138.20) | | PAY | 820P | 0 | | | | | 0 |
| 12/29/00 | ($185.77) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $138.20 | | ESRV | | 2,972 | KH | | | XRR | 0.0465 |
| 11/29/00 | $185.77 | | ESRV | | 3,995 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($169.31) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($288.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/26/00 | $169.31 | | RLVL | | 3,641 | KH | | | XRR | 0.0465 |
| 09/28/00 | $288.02 | | RLVL | | 6,194 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($285.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/24/00 | $285.46 | | RLVL | | 6,139 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($299.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | $299.65 | | RLVL | | 6,444 | KH | | | XRR | 0.0465 |
| 07/21/00 | ($282.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $282.95 | | RLVL | | 6,085 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($265.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | ($177.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $265.52 | | RLVL | | 5,710 | KH | | | XRR | 0.0465 |
| 04/26/00 | $177.82 | | RLVL | | 3,824 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($264.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/25/00 | $264.86 | | RLVL | | 5,696 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($318.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/25/00 | $318.62 | | RLVL | | 6,852 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($259.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/26/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/26/00 | $259.94 | | RLVL | | 5,590 | KH | | | XRR | 0.0465 |

**08020008360000117467 US POST OFFICE 08723** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($1,644.24) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,644.24) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,644.24 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $1,644.24 | | ESRV | | 35,360 | KH | 05/26/01 | 06/27/01 | XRR | 0.0465 |
| 06/19/01 | ($1,216.44) | | PAY | 820P | 0 | | | | | 0 |
| 05/25/01 | $1,216.44 | | ESRV | | 26,160 | KH | 04/27/01 | 05/25/01 | XRR | 0.0465 |
| 05/15/01 | ($1,108.56) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $1,108.56 | | ESRV | | 23,840 | KH | 03/27/01 | 04/26/01 | XRR | 0.0465 |
| 04/13/01 | ($959.76) | | PAY | 820P | 0 | | | | | 0 |
| 03/26/01 | $959.76 | | ESRV | | 20,640 | KH | 02/27/01 | 03/26/01 | XRR | 0.0465 |
| 03/14/01 | ($1,324.32) | | PAY | 820P | 0 | | | | | 0 |
| 02/26/01 | $1,324.32 | | ESRV | | 28,480 | KH | 01/28/01 | 02/26/01 | XRR | 0.0465 |
| 02/16/01 | ($1,409.88) | | PAY | 820P | 0 | | | | | 0 |
| 01/27/01 | $1,409.88 | | ESRV | | 30,320 | KH | | | XRR | 0.0465 |

**0802000836000117467** **US POST OFFICE 08723** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/01 | ($1,361.52) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $1,361.52 | | ESRV | | 29,280 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($1,402.44) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | $1,402.44 | | ESRV | | 30,160 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($1,082.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($1,729.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/25/00 | $1,082.52 | | RLVL | | 23,280 | KH | | | XRR | 0.0465 |
| 09/28/00 | $1,729.80 | | RLVL | | 37,200 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($1,581.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/25/00 | $1,581.00 | | RLVL | | 34,000 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($1,707.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | $1,707.48 | | RLVL | | 36,720 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($1,443.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | $1,443.36 | | RLVL | | 31,040 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($1,209.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $1,209.00 | | RLVL | | 26,000 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($1,149.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/27/00 | $1,149.48 | | RLVL | | 24,720 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($1,127.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | $1,127.16 | | RLVL | | 24,240 | KH | | | XRR | 0.0465 |
| 03/09/00 | ($1,328.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/25/00 | $1,328.04 | | RLVL | | 28,560 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($1,320.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/26/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/26/00 | $1,320.60 | | RLVL | | 28,400 | KH | | | XRR | 0.0465 |

**0802000836000160104** **US POST OFFICE 08723** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($90.54) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($90.54) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $90.54 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $90.54 | | ESRV | | 1,947 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/19/01 | ($69.38) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $69.38 | | ESRV | | 1,492 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 05/15/01 | ($61.80) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $61.80 | | ESRV | | 1,329 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 04/16/01 | ($50.78) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $50.78 | | ESRV | | 1,092 | KH | 02/23/01 | 03/23/01 | XRR | 0.0465 |
| 03/09/01 | ($62.12) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $62.12 | | ESRV | | 1,336 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($56.59) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $56.59 | | ESRV | | 1,217 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($54.41) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $54.41 | | ESRV | | 1,170 | KH | | | XRR | 0.0465 |

**[illegible]020008360000160104** **US POST OFFICE 08723** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/00 | ($65.01) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | $65.01 | | ESRV | | 1,398 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($50.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $50.92 | | RLVL | | 1,095 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($102.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/26/00 | $102.67 | | RLVL | | 2,208 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($79.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $79.24 | | RLVL | | 1,704 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($121.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $121.09 | | RLVL | | 2,604 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($83.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $83.14 | | RLVL | | 1,788 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($62.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $62.78 | | RLVL | | 1,350 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($60.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/25/00 | $60.87 | | RLVL | | 1,309 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($56.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $56.54 | | RLVL | | 1,216 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($65.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $65.05 | | RLVL | | 1,399 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($66.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $66.59 | | RLVL | | 1,432 | KH | | | XRR | 0.0465 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08020092280000442424** **US POST OFFICE 07719** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/01 | ($770.04) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($770.04) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $770.04 | | ADJ | MD | 0 | | | | | 0 |
| 06/26/01 | $770.04 | | ESRV | | 16,560 | KH | 05/25/01 | 06/26/01 | XRR | 0.0465 |
| 06/19/01 | ($416.64) | | PAY | 820P | 0 | | | | | 0 |
| 05/24/01 | $416.64 | | ESRV | | 8,960 | KH | 04/26/01 | 05/24/01 | XRR | 0.0465 |
| 05/22/01 | ($431.52) | | PAY | 820P | 0 | | | | | 0 |
| 04/25/01 | $431.52 | | ESRV | | 9,280 | KH | 03/25/01 | 04/25/01 | XRR | 0.0465 |
| 04/16/01 | ($398.04) | | PAY | 820P | 0 | | | | | 0 |
| 03/24/01 | $398.04 | | ESRV | | 8,560 | KH | 02/24/01 | 03/24/01 | XRR | 0.0465 |
| 03/14/01 | ($491.04) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | $491.04 | | ESRV | | 10,560 | KH | 01/26/01 | 02/23/01 | XRR | 0.0465 |
| 02/12/01 | ($372.00) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $372.00 | | ESRV | | 8,000 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($416.64) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $416.64 | | ESRV | | 8,960 | KH | | | XRR | 0.0465 |
| 12/20/00 | ($453.84) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($342.24) | | PAY | 820P | 0 | | | | | 0 |

**[illegible]020092280000442424** **US POST OFFICE 07719** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/00 | $453.84 | | ESRV | | 9,760 | KH | | | XRR | 0.0465 |
| 10/25/00 | $342.24 | | RLVL | | 7,360 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($814.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $814.68 | | RLVL | | 17,520 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($15.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($461.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/30/00 | ($1,115.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/23/00 | $461.28 | | RLVL | | 9,920 | KH | | | XRR | 0.0465 |
| 07/27/00 | $1,130.88 | | RLVL | | 24,320 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($703.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/24/00 | $703.08 | | RLVL | | 15,120 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($468.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $468.72 | | RLVL | | 10,080 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($420.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/26/00 | $420.36 | | RLVL | | 9,040 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($390.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/24/00 | $390.60 | | RLVL | | 8,400 | KH | | | XRR | 0.0465 |
| 03/09/00 | ($517.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | $517.08 | | RLVL | | 11,120 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($360.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $360.84 | | RLVL | | 7,760 | KH | | | XRR | 0.0465 |

**08020092280000484890** **US POST OFFICE 07719** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($49.76) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $49.76 | | ESRV | | 1,070 | KH | 05/08/01 | 06/07/01 | XRR | 0.0465 |
| 05/30/01 | ($53.06) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $53.06 | | ESRV | | 1,141 | KH | 04/06/01 | 05/07/01 | XRR | 0.0465 |
| 05/01/01 | ($45.52) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $45.52 | | ESRV | | 979 | KH | 03/07/01 | 04/05/01 | XRR | 0.0465 |
| 03/30/01 | ($42.87) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | ($46.27) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $42.87 | | ESRV | | 922 | KH | 02/06/01 | 03/06/01 | XRR | 0.0465 |
| 02/05/01 | $46.27 | | ESRV | | 995 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($43.11) | | PAY | 820P | 0 | | | | | 0 |
| 01/05/01 | $43.11 | | ESRV | | 927 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($44.13) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $44.13 | | ESRV | | 949 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($51.57) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $51.57 | | RLVL | | 1,109 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($77.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $77.33 | | RLVL | | 1,663 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($110.53) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]20092280000484890 US POST OFFICE 07719** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/00 | $110.53 | | RLVL | | 2,377 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($102.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $102.53 | | RLVL | | 2,205 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($104.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/08/00 | $104.72 | | RLVL | | 2,252 | KH | | | XRR | 0.0465 |
| 06/30/00 | ($89.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($60.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/07/00 | $89.00 | | RLVL | | 1,914 | KH | | | XRR | 0.0465 |
| 05/05/00 | $60.64 | | RLVL | | 1,304 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($64.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/06/00 | $64.91 | | RLVL | | 1,396 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($67.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $67.05 | | RLVL | | 1,442 | KH | | | XRR | 0.0465 |
| 02/24/00 | ($65.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/04/00 | $65.57 | | RLVL | | 1,410 | KH | | | XRR | 0.0465 |
| 02/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($6.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | ($60.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $67.01 | | RLVL | | 1,441 | KH | | | XRR | 0.0465 |

**[illegible]20333550003159754 US POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($193.44) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($193.44) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $193.44 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $193.44 | | ESRV | | 4,160 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/15/01 | ($159.96) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $159.96 | | ESRV | | 3,440 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 05/18/01 | ($171.12) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $171.12 | | ESRV | | 3,680 | KH | 03/25/01 | 04/24/01 | XRR | 0.0465 |
| 04/10/01 | ($174.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/24/01 | $174.84 | | ESRV | | 3,760 | KH | 02/23/01 | 03/24/01 | XRR | 0.0465 |
| 03/09/01 | ($171.12) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $171.12 | | ESRV | | 3,680 | KH | | | XRR | 0.0465 |
| 02/12/01 | ($186.00) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $186.00 | | ESRV | | 4,000 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($186.00) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $186.00 | | ESRV | | 4,000 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($178.56) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $178.56 | | ESRV | | 3,840 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($174.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($264.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $174.84 | | RLVL | | 3,760 | KH | | | XRR | 0.0465 |
| 9/29/00 | ($115.32) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]020333550003159754** **US POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/00 | $264.12 | | RLVL | | 5,680 | KH | | | XRR | 0.0465 |
| 08/23/00 | $115.32 | | RLVL | | 2,480 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($282.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $282.72 | | RLVL | | 6,080 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($182.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $182.28 | | RLVL | | 3,920 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($126.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $126.48 | | RLVL | | 2,720 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($156.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/25/00 | $156.24 | | RLVL | | 3,360 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($148.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $148.80 | | RLVL | | 3,200 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($171.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $171.12 | | RLVL | | 3,680 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($171.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $171.12 | | RLVL | | 3,680 | KH | | | XRR | 0.0465 |

**08020396140000894517** **US POST OFFICE 08722** Section Total: ($0.00)

| [illegible]s Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($225.06) | | PAY | 820P | 0 | | | | | 0 |
| 05/30/01 | $225.06 | | ESRV | | 4,840 | KH | 05/01/01 | 05/30/01 | XRR | 0.0465 |
| 05/28/01 | ($169.12) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | $169.12 | | ESRV | | 3,637 | KH | 03/30/01 | 04/30/01 | XRR | 0.0465 |
| 04/23/01 | ($158.38) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($157.03) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($7.58) | | PAY | 820P | 0 | | | | | 0 |
| 03/29/01 | $158.38 | | ESRV | | 3,406 | KH | 03/01/01 | 03/29/01 | XRR | 0.0465 |
| 03/07/01 | ($156.43) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | ($174.24) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $157.03 | | ESRV | | 3,377 | KH | 01/31/01 | 02/28/01 | XRR | 0.0465 |
| 01/30/01 | $164.01 | | ESRV | | 3,527 | KH | | | XRR | 0.0465 |
| 12/30/00 | $174.24 | | ESRV | | 3,747 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($200.04) | | PAY | 820P | 0 | | | | | 0 |
| 12/01/00 | $200.04 | | ESRV | | 4,302 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($187.26) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($269.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/27/00 | $187.26 | | RLVL | | 4,027 | KH | | | XRR | 0.0465 |
| 09/29/00 | $269.37 | | RLVL | | 5,793 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($264.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | $264.31 | | RLVL | | 5,684 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($307.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| [illegible]8/01/00 | $307.32 | | RLVL | | 6,609 | KH | | | XRR | 0.0465 |
| [illegible]7/31/00 | ($288.95) | | PAY | 820P | 0 | | | | XRR | 0 |

**[illegible]20396140000894517** **US POST OFFICE 08722** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/00 | $288.95 | | RLVL | | 6,214 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($206.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/27/00 | $206.32 | | RLVL | | 4,437 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($189.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/29/00 | $189.21 | | RLVL | | 4,069 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($171.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $171.82 | | RLVL | | 3,695 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($156.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/28/00 | $156.47 | | RLVL | | 3,365 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($185.58) | | PAY | 820 | 0 | | | | XRR | 0 |
| 01/31/00 | $185.58 | | RLVL | | 3,991 | KH | | | XRR | 0.0465 |
| 01/31/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | ($174.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/30/99 | $174.24 | | RLVL | | 3,747 | KH | | | XRR | 0.0465 |

**08020616740000721827** **US POST OFFICE 08734** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($100.81) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($100.81) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $100.81 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($85.42) | Cancel | RLVL | | -1,837 | KH | | | | 0.0465 |
| 07/10/01 | ($88.40) | Cancel | RLVL | | -1,901 | KH | | | | 0.0465 |
| 07/10/01 | ($101.97) | Cancel | RLVL | | -2,193 | KH | | | | 0.0465 |
| 06/25/01 | $100.81 | | ESRV | | 2,168 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/19/01 | ($76.17) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $76.17 | | ESRV | | 1,638 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 05/18/01 | ($85.56) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $85.56 | | ESRV | | 1,840 | KH | 03/25/01 | 04/24/01 | XRR | 0.0465 |
| 04/10/01 | ($89.23) | | PAY | 820P | 0 | | | | | 0 |
| 03/24/01 | $89.23 | | ESRV | | 1,919 | KH | 02/23/01 | 03/24/01 | XRR | 0.0465 |
| 03/09/01 | ($89.70) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $89.70 | | ESRV | | 1,929 | KH | | | XRR | 0.0465 |
| 02/14/01 | ($102.77) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $102.77 | | ESRV | | 2,210 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($85.65) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $85.65 | | ESRV | | 1,842 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($84.72) | | PAY | 820P | 0 | | | | | 0 |
| 11/25/00 | $84.72 | | ESRV | | 1,822 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($94.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $94.49 | | RLVL | | 2,032 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($86.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $86.12 | | RLVL | | 1,852 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($73.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/23/00 | $73.10 | | RLVL | | 1,572 | KH | | | XRR | 0.0465 |

**[illegible]20616740000721827** **US POST OFFICE 08734** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/00 | ($178.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $178.84 | | RLVL | | 3,846 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($94.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $94.12 | | RLVL | | 2,024 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($76.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $76.17 | | RLVL | | 1,638 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($160.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $85.42 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 05/05/00 | $88.40 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 05/05/00 | $101.97 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 04/28/00 | ($183.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $160.24 | | RLVL | | 3,446 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($85.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $85.42 | Cancel | RLVL | | 1,837 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($88.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $88.40 | Cancel | RLVL | | 1,901 | KH | | | XRR | 0.0465 |
| 02/23/00 | $183.16 | | RLVL | | 3,939 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($101.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $101.97 | Cancel | RLVL | | 2,193 | KH | | | XRR | 0.0465 |

**[illegible]20663470000807241** **US POST OFFICE 08005** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($418.50) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($418.50) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $418.50 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $418.50 | | ESRV | | 9,000 | KH | 05/26/01 | 06/27/01 | XRR | 0.0465 |
| 06/08/01 | ($338.52) | | PAY | 820P | 0 | | | | | 0 |
| 05/25/01 | $338.52 | | ESRV | | 7,280 | KH | 04/27/01 | 05/25/01 | XRR | 0.0465 |
| 05/14/01 | ($299.46) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $299.46 | | ESRV | | 6,440 | KH | 03/28/01 | 04/26/01 | XRR | 0.0465 |
| 04/06/01 | ($271.56) | | PAY | 820P | 0 | | | | | 0 |
| 03/27/01 | $271.56 | | ESRV | | 5,840 | KH | 02/27/01 | 03/27/01 | XRR | 0.0465 |
| 03/16/01 | ($305.04) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | ($342.24) | | PAY | 820P | 0 | | | | | 0 |
| 02/26/01 | $305.04 | | ESRV | | 6,560 | KH | 01/27/01 | 02/26/01 | XRR | 0.0465 |
| 01/26/01 | $342.24 | | ESRV | | 7,360 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($386.88) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $386.88 | | ESRV | | 8,320 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($310.62) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $310.62 | | ESRV | | 6,680 | KH | | | XRR | 0.0465 |
| 11/17/00 | ($344.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($465.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| .0/25/00 | $344.10 | | RLVL | | 7,400 | KH | | | XRR | 0.0465 |

## 08020663470000807241 US POST OFFICE 08005

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/00 | ($409.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $465.00 | | RLVL | | 10,000 | KH | | | XRR | 0.0465 |
| 08/25/00 | $409.20 | | RLVL | | 8,800 | KH | | | XRR | 0.0465 |
| 08/21/00 | ($433.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | $433.38 | | RLVL | | 9,320 | KH | | | XRR | 0.0465 |
| 07/07/00 | ($431.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $431.52 | | RLVL | | 9,280 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($318.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $318.06 | | RLVL | | 6,840 | KH | | | XRR | 0.0465 |
| 05/19/00 | ($293.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/27/00 | $293.88 | | RLVL | | 6,320 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($269.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($381.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/25/00 | $269.70 | | RLVL | | 5,800 | KH | | | XRR | 0.0465 |
| 02/25/00 | $381.30 | | RLVL | | 8,200 | KH | | | XRR | 0.0465 |
| 02/04/00 | ($239.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/26/00 | $239.94 | | RLVL | | 5,160 | KH | | | XRR | 0.0465 |
| 01/26/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

## 08020928260000039945 US POST OFFICE 08527

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | ($215.30) | | PAY | 820P | 0 | | | | | 0 |
| 05/30/01 | $215.30 | | ESRV | | 4,630 | KH | 04/28/01 | 05/30/01 | XRR | 0.0465 |
| 05/21/01 | ($148.29) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | ($141.45) | | PAY | 820P | 0 | | | | | 0 |
| 04/27/01 | $148.29 | | ESRV | | 3,189 | KH | 03/30/01 | 04/27/01 | XRR | 0.0465 |
| 03/30/01 | ($147.82) | | PAY | 820P | 0 | | | | | 0 |
| 03/29/01 | $141.45 | | ESRV | | 3,042 | KH | 03/01/01 | 03/29/01 | XRR | 0.0465 |
| 03/05/01 | ($165.91) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $147.82 | | ESRV | | 3,179 | KH | 01/30/01 | 02/28/01 | XRR | 0.0465 |
| 01/29/01 | $165.91 | | ESRV | | 3,568 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($139.41) | | PAY | 820P | 0 | | | | | 0 |
| 12/30/00 | $139.41 | | ESRV | | 2,998 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($164.38) | | PAY | 820P | 0 | | | | | 0 |
| 12/01/00 | $164.38 | | ESRV | | 3,535 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($141.59) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($237.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/27/00 | $141.59 | | RLVL | | 3,045 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($240.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | $237.24 | | RLVL | | 5,102 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($278.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | $240.50 | | RLVL | | 5,172 | KH | | | XRR | 0.0465 |
| 08/01/00 | $278.91 | | RLVL | | 5,998 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($242.82) | | PAY | 820P | 0 | | | | XRR | 0 |

## 08020928260000039945 US POST OFFICE 08527

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/00 | $242.82 | | RLVL | | 5,222 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($197.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/30/00 | $197.58 | | RLVL | | 4,249 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($120.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/29/00 | $120.62 | | RLVL | | 2,594 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($122.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $122.43 | | RLVL | | 2,633 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($116.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/28/00 | $116.30 | | RLVL | | 2,501 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($135.08) | | PAY | 820 | 0 | | | | XRR | 0 |
| 01/31/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | $135.08 | | RLVL | | 2,905 | KH | | | XRR | 0.0465 |
| 01/17/00 | ($139.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/30/99 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 12/30/99 | $139.64 | | RLVL | | 3,003 | KH | | | XRR | 0.0465 |

## 08020967900000801708 US POST OFFICE 08733

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($1,982.76) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $1,982.76 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,982.76) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/25/01 | $1,982.76 | | ESRV | | 42,640 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/19/01 | ($1,067.64) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $1,067.64 | | ESRV | | 22,960 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 05/22/01 | ($1,138.32) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $1,138.32 | | ESRV | | 24,480 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 04/13/01 | ($1,153.20) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $1,153.20 | | ESRV | | 24,800 | KH | 02/23/01 | 03/23/01 | XRR | 0.0465 |
| 03/09/01 | ($1,119.72) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($1,223.88) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($24.62) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $1,119.72 | | ESRV | | 24,080 | KH | | | XRR | 0.0465 |
| 01/31/01 | ($1,202.98) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | ($24.60) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $1,223.88 | | ESRV | | 26,320 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($1,225.32) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $1,227.60 | | ESRV | | 26,400 | KH | | | XRR | 0.0465 |
| 11/27/00 | $1,249.92 | | ESRV | | 26,880 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($885.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($1,484.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $885.36 | | RLVL | | 19,040 | KH | | | XRR | 0.0465 |
| 09/26/00 | $1,484.28 | | RLVL | | 31,920 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($788.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/23/00 | $788.64 | | RLVL | | 16,960 | KH | | | XRR | 0.0465 |

## 08020967900000801708 US POST OFFICE 08733

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/00 | ($2,749.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $2,749.08 | | RLVL | | 59,120 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($1,878.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $1,878.60 | | RLVL | | 40,400 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($1,075.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $1,075.08 | | RLVL | | 23,120 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($1,342.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/25/00 | $1,342.92 | | RLVL | | 28,880 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($1,108.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $1,108.56 | | RLVL | | 23,840 | KH | | | XRR | 0.0465 |
| 03/09/00 | ($1,138.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $1,138.32 | | RLVL | | 24,480 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($1,011.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $1,011.84 | | RLVL | | 21,760 | KH | | | XRR | 0.0465 |

## 08021080840000163946 US POST OFFICE 08562

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($330.75) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | $330.75 | | ESRV | | 7,113 | KH | 05/17/01 | 06/18/01 | XRR | 0.0465 |
| 06/12/01 | ($207.67) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $207.67 | | ESRV | | 4,466 | KH | 04/19/01 | 05/16/01 | XRR | 0.0465 |
| 05/07/01 | ($164.84) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $164.84 | | ESRV | | 3,545 | KH | 03/18/01 | 04/18/01 | XRR | 0.0465 |
| 04/10/01 | ($151.13) | | PAY | 820P | 0 | | | | | 0 |
| 03/17/01 | $151.13 | | ESRV | | 3,250 | KH | 02/17/01 | 03/17/01 | XRR | 0.0465 |
| 03/09/01 | ($165.12) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $165.12 | | ESRV | | 3,551 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($153.26) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $153.26 | | ESRV | | 3,296 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($167.45) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $167.45 | | ESRV | | 3,601 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($66.68) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $66.68 | | RLVL | | 1,434 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($276.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/18/00 | $276.07 | | RLVL | | 5,937 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($335.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | $335.27 | | RLVL | | 7,210 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($317.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/17/00 | $317.87 | | RLVL | | 6,836 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($397.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $397.53 | | RLVL | | 8,549 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($258.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $258.77 | | RLVL | | 5,565 | KH | | | XRR | 0.0465 |

## 08021080840000163946 US POST OFFICE 08562 Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/00 | ($196.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $196.65 | | RLVL | | 4,229 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($170.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | $170.00 | | RLVL | | 3,656 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($146.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $146.80 | | RLVL | | 3,157 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($165.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | $165.45 | | RLVL | | 3,558 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($49.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | ($110.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/19/00 | $49.94 | | RLVL | | 1,135 | KH | | | XRR | 0.044 |
| 01/19/00 | $110.39 | | RLVL | | 2,374 | KH | | | XRR | 0.0465 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

## 08021125180000891509 US POST OFFICE 08759 Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/25/02 | ($200.42) | Cancel | ESRV | | -4,310 | KH | | | | 0.0465 |
| 09/21/01 | ($200.42) | | PAY | 820P | 0 | | | | | 0 |
| 07/24/01 | $200.42 | Cancel | ESRV | | 4,310 | KH | 06/26/01 | 07/24/01 | XRR | 0.0465 |
| 07/24/01 | $200.42 | | ESRV | | 4,310 | KH | 06/26/01 | 07/24/01 | XRR | 0.0465 |
| 07/24/01 | ($203.21) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $203.21 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($203.21) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | ($146.94) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | $203.21 | | ESRV | | 4,370 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 05/28/01 | ($127.41) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $146.94 | | ESRV | | 3,160 | KH | 04/24/01 | 05/23/01 | XRR | 0.0465 |
| 04/23/01 | $127.41 | | ESRV | | 2,740 | KH | 03/24/01 | 04/23/01 | XRR | 0.0465 |
| 04/13/01 | ($114.86) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $114.86 | | ESRV | | 2,470 | KH | 02/23/01 | 03/23/01 | XRR | 0.0465 |
| 03/23/01 | ($118.58) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($123.69) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($11.57) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $118.58 | | ESRV | | 2,550 | KH | 01/25/01 | 02/22/01 | XRR | 0.0465 |
| 01/31/01 | ($118.17) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $123.69 | | ESRV | | 2,660 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($105.09) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $129.74 | | ESRV | | 2,790 | KH | | | XRR | 0.0465 |
| 11/22/00 | $105.09 | | ESRV | | 2,260 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($74.40) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($232.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $74.40 | | RLVL | | 1,600 | KH | | | XRR | 0.0465 |
| 09/26/00 | $232.50 | | RLVL | | 5,000 | KH | | | XRR | 0.0465 |

**080211251800000891509** **US POST OFFICE 08759** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/00 | ($191.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/23/00 | $191.58 | | RLVL | | 4,120 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($224.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $224.60 | | RLVL | | 4,830 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($194.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $194.84 | | RLVL | | 4,190 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($107.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | ($135.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $107.88 | | RLVL | | 2,320 | KH | | | XRR | 0.0465 |
| 04/24/00 | $135.78 | | RLVL | | 2,920 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($138.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $138.57 | | RLVL | | 2,980 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($194.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $194.37 | | RLVL | | 4,180 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($127.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $127.88 | | RLVL | | 2,750 | KH | | | XRR | 0.0465 |

**080212012700000801236** **US POST OFFICE 08533** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/01 | ($163.12) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($163.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $163.12 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $163.12 | | ESRV | | 3,508 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/22/01 | ($106.53) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $106.53 | | ESRV | | 2,291 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 05/21/01 | ($209.99) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $209.99 | | ESRV | | 4,516 | KH | 03/25/01 | 04/24/01 | XRR | 0.0465 |
| 04/13/01 | ($9.16) | | PAY | 820P | 0 | | | | | 0 |
| 03/24/01 | $9.16 | | ESRV | | 197 | KH | 02/23/01 | 03/24/01 | XRR | 0.0465 |
| 03/14/01 | ($108.02) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $108.02 | | ESRV | | 2,323 | KH | 01/25/01 | 02/22/01 | XRR | 0.0465 |
| 02/12/01 | ($149.27) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $149.27 | | ESRV | | 3,210 | KH | | | XRR | 0.0465 |
| 01/24/01 | ($85.56) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $85.56 | | ESRV | | 1,840 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($119.97) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | $119.97 | | ESRV | | 2,580 | KH | | | XRR | 0.0465 |
| 11/20/00 | ($2.33) | | PAY | 820P | 0 | | | | | 0 |
| 10/23/00 | $2.33 | | RLVL | | 50 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($225.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/26/00 | $225.06 | | RLVL | | 4,840 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($3.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/13/00 | ($185.54) | | PAY | 820P | 0 | | | | XRR | 0 |

**0^0212012700000801236** **US POST OFFICE 08533** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/00 | ($203.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/23/00 | $185.54 | | RLVL | | 3,990 | KH | | | XRR | 0.0465 |
| 07/26/00 | $206.46 | | RLVL | | 4,440 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($141.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $141.83 | | RLVL | | 3,050 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($109.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $109.74 | | RLVL | | 2,360 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($104.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | ($88.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/25/00 | $104.63 | | RLVL | | 2,250 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($108.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $88.82 | | RLVL | | 1,910 | KH | | | XRR | 0.0465 |
| 02/22/00 | $108.35 | | RLVL | | 2,330 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($110.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $110.67 | | RLVL | | 2,380 | KH | | | XRR | 0.0465 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |