**GSA** **Transactions Report**

**Acct # 17582** **Total Account Balance** $12,710.96

**014330899999** **GENERAL SERVICE ADMINISTRATION** Section Total: $746.76

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | ($11.20) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | $11.20 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($1,407.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,407.28 | | ADJ | MD | 0 | | | | | 0 |
| 07/02/01 | ($660.52) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $660.52 | | ESRV | GEN | 13,480 | KH | 05/16/01 | 06/15/01 | XBR | 0.049 |
| 06/08/01 | ($1,389.64) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $762.44 | | ESRV | GEN | 15,560 | KH | 04/17/01 | 05/16/01 | XBR | 0.049 |
| 04/18/01 | $627.20 | | ESRV | GEN | 12,800 | KH | 03/16/01 | 04/17/01 | XBR | 0.049 |
| 04/06/01 | ($817.32) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $817.32 | | ESRV | GEN | 16,680 | KH | 02/13/01 | 03/16/01 | XBR | 0.049 |
| 03/07/01 | ($627.20) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $627.20 | | ESRV | GEN | 12,800 | KH | 01/16/01 | 02/13/01 | XBR | 0.049 |
| 02/02/01 | ($664.44) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $664.44 | | ESRV | GEN | 13,560 | KH | 12/13/00 | 01/16/01 | XBR | 0.049 |
| 01/08/01 | ($709.52) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $709.52 | | ESRV | GEN | 14,480 | KH | 11/14/00 | 12/13/00 | XBR | 0.049 |
| 11/15/00 | $746.76 | | ESRV | GEN | 15,240 | KH | 10/16/00 | 11/14/00 | XBR | 0.049 |
| 11/10/00 | ($607.60) | | PAY | 820P | 0 | | | | | 0 |
| 10/18/00 | $607.60 | | ESRV | GEN | 12,400 | KH | 09/15/00 | 10/16/00 | XBR | 0.049 |
| 10/16/00 | ($746.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $746.76 | | ESRV | GEN | 15,240 | KH | 08/16/00 | 09/15/00 | XBR | 0.049 |
| 09/01/00 | ($1,718.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $891.80 | | ESRV | GEN | 18,200 | KH | 07/17/00 | 08/16/00 | XBR | 0.049 |
| 08/07/00 | ($184.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | ($1,069.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $827.12 | | ESRV | GEN | 16,880 | KH | 06/15/00 | 07/17/00 | XBR | 0.049 |
| 06/19/00 | $697.76 | | ESRV | GEN | 14,240 | KH | 05/16/00 | 06/15/00 | XBR | 0.049 |
| 05/19/00 | $556.64 | | ESRV | GEN | 11,360 | KH | | | XBR | 0.049 |
| 05/15/00 | ($558.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $558.60 | | ESRV | GEN | 11,400 | KH | | | XBR | 0.049 |
| 04/10/00 | ($517.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $517.44 | | ESRV | GEN | 10,560 | KH | | | XBR | 0.049 |
| 02/18/00 | ($1,195.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $419.44 | | ESRV | GEN | 8,560 | KH | | | XBR | 0.049 |
| 01/19/00 | $776.16 | | ESRV | GEN | 15,840 | KH | | | XBR | 0.049 |

**08019552850000612830** **GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/01 | ($682.62) | | PAY | 820P | 0 | | | | | 0 |

**8019552850000612830 GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($682.62) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $682.62 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $682.62 | | ESRV | | 14,680 | KH | 05/24/01 | 06/25/01 | XRR | 0.0465 |
| 06/11/01 | ($593.34) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $593.34 | | ESRV | | 12,760 | KH | 04/25/01 | 05/23/01 | XRR | 0.0465 |
| 05/11/01 | ($561.72) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $561.72 | | ESRV | | 12,080 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 04/10/01 | ($517.08) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $517.08 | | ESRV | | 11,120 | KH | 02/23/01 | 03/23/01 | XRR | 0.0465 |
| 03/13/01 | ($522.66) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $522.66 | | ESRV | | 11,240 | KH | 01/25/01 | 02/22/01 | XRR | 0.0465 |
| 02/09/01 | ($349.68) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $349.68 | | ESRV | | 7,520 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($734.70) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $734.70 | | ESRV | | 15,800 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($465.00) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $465.00 | | ESRV | | 10,000 | KH | | | XRR | 0.0465 |
| 11/10/00 | ($442.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/24/00 | $442.68 | | RLVL | | 9,520 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($658.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/26/00 | $658.44 | | RLVL | | 14,160 | KH | | | XRR | 0.0465 |
| 09/19/00 | ($478.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/23/00 | $478.02 | | RLVL | | 10,280 | KH | | | XRR | 0.0465 |
| 08/16/00 | ($885.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | ($615.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $885.36 | | RLVL | | 19,040 | KH | | | XRR | 0.0465 |
| 06/23/00 | $615.66 | | RLVL | | 13,240 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($505.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $505.92 | | RLVL | | 10,880 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($541.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/25/00 | $541.26 | | RLVL | | 11,640 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($479.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $479.88 | | RLVL | | 10,320 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($355.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $355.26 | | RLVL | | 7,640 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($479.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | ($61.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/25/00 | $479.88 | | RLVL | | 10,320 | KH | | | XRR | 0.0465 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $61.60 | | RLVL | | 1,400 | KH | | | XRR | 0.044 |

**0802043053000075461 GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/01 | ($0.70) | | PAY | 820P | 0 | | | | | 0 |

**)8020430530000075461 GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/01 | $0.70 | | ESRV | | 15 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($0.79) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $0.79 | | ESRV | | 17 | KH | | | XRR | 0.0465 |
| 12/19/00 | ($6.00) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $6.00 | | ESRV | | 129 | KH | | | XRR | 0.0465 |
| 11/10/00 | ($26.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/25/00 | $26.55 | | RLVL | | 571 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($81.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $81.89 | | RLVL | | 1,761 | KH | | | XRR | 0.0465 |
| 09/12/00 | ($78.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/24/00 | $78.03 | | RLVL | | 1,678 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($86.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/27/00 | $86.63 | | RLVL | | 1,863 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($85.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/24/00 | $85.19 | | RLVL | | 1,832 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($77.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $77.28 | | RLVL | | 1,662 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($42.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/26/00 | $42.59 | | RLVL | | 916 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($39.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/24/00 | $39.11 | | RLVL | | 841 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($34.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | $34.04 | | RLVL | | 732 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($41.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $41.62 | | RLVL | | 895 | KH | | | XRR | 0.0465 |

**08020430530000075464 GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/01 | ($15.07) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $15.07 | | ESRV | | 324 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($7.11) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $7.11 | | ESRV | | 153 | KH | | | XRR | 0.0465 |
| 12/19/00 | ($7.77) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $7.77 | | ESRV | | 167 | KH | | | XRR | 0.0465 |
| 11/10/00 | ($13.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/25/00 | $13.30 | | RLVL | | 286 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($15.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $15.53 | | RLVL | | 334 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($12.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/24/00 | $12.04 | | RLVL | | 259 | KH | | | XRR | 0.0465 |
| 08/14/00 | ($119.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/27/00 | $119.74 | | RLVL | | 2,575 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($75.66) | | PAY | 820P | 0 | | | | XRR | 0 |

## 8020430530000075464 GENERAL SERVICES ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/00 | $75.66 | | RLVL | | 1,627 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($58.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/24/00 | $58.13 | | RLVL | | 1,250 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($55.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/26/00 | $55.89 | | RLVL | | 1,202 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($42.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/24/00 | $42.59 | | RLVL | | 916 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($32.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | $32.92 | | RLVL | | 708 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($35.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $35.99 | | RLVL | | 774 | KH | | | XRR | 0.0465 |

## 084817799996 GENERAL SERVICE ADMINISTRATION

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/01 | ($946.08) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($946.08) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $946.08 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $946.08 | | ESRV | GEN | 21,600 | KH | 06/05/01 | 07/05/01 | XBR | 0.0438 |
| 06/18/01 | ($620.21) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $620.21 | | ESRV | GEN | 14,160 | KH | 05/04/01 | 06/05/01 | XBR | 0.0438 |
| 05/21/01 | ($1,296.48) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $557.14 | | ESRV | GEN | 12,720 | KH | 04/04/01 | 05/04/01 | XBR | 0.0438 |
| 04/08/01 | $739.34 | | ESRV | GEN | 16,880 | KH | 03/06/01 | 04/04/01 | XBR | 0.0438 |
| 03/27/01 | $819.94 | | ADJ | 820N | 0 | | | | | 0 |
| 03/09/01 | $812.93 | | ESRV | GEN | 18,560 | KH | 02/01/01 | 03/06/01 | XBR | 0.0438 |
| 02/20/01 | ($868.99) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $868.99 | | ESRV | GEN | 19,840 | KH | 01/04/01 | 02/01/01 | XBR | 0.0438 |
| 01/31/01 | ($1,012.66) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $1,012.66 | | ESRV | GEN | 23,120 | KH | 12/04/00 | 01/04/01 | XBR | 0.0438 |
| 12/26/00 | ($690.29) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $690.29 | | ESRV | GEN | 15,760 | KH | 11/02/00 | 12/04/00 | XBR | 0.0438 |
| 11/22/00 | ($567.65) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $700.80 | | ESRV | GEN | 16,000 | KH | 09/05/00 | 10/04/00 | XBR | 0.0438 |
| 11/21/00 | $883.01 | | ESRV | GEN | 20,160 | KH | 08/04/00 | 09/05/00 | XBR | 0.0438 |
| 11/21/00 | $574.66 | | ESRV | GEN | 13,120 | KH | 10/04/00 | 11/02/00 | XBR | 0.0438 |
| 11/20/00 | ($883.01) | Cancel | ESRV | GEN | -20,160 | KH | | | | 0.0438 |
| 11/20/00 | ($567.65) | Cancel | ESRV | GEN | -12,960 | KH | | | | 0.0438 |
| 11/20/00 | ($707.81) | Cancel | ESRV | GEN | -16,160 | KH | | | | 0.0438 |
| 11/06/00 | $567.65 | Cancel | ESRV | GEN | 12,960 | KH | 10/04/00 | 11/02/00 | XBR | 0.0438 |
| 10/23/00 | ($707.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/05/00 | $707.81 | Cancel | ESRV | GEN | 16,160 | KH | 09/05/00 | 10/04/00 | XBR | 0.0438 |
| 09/22/00 | ($3,335.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $883.01 | Cancel | ESRV | GEN | 20,160 | KH | 08/04/00 | 09/05/00 | XBR | 0.0438 |

**)84817799996** **GENERAL SERVICE ADMINISTRATION** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/23/00 | ($819.94) | Cancel | ESRV | GEN | -18,720 | KH | | | XBR | 0.0438 |
| 08/23/00 | $819.94 | | ESRV | GEN | 18,720 | KH | 07/05/00 | 08/04/00 | XBR | 0.0438 |
| 08/23/00 | $812.93 | | ESRV | GEN | 18,560 | KH | 06/05/00 | 07/05/00 | XBR | 0.0438 |
| 08/23/00 | ($812.93) | Cancel | ESRV | GEN | -18,560 | KH | | | XBR | 0.0438 |
| 08/07/00 | $819.94 | Cancel | ESRV | GEN | 18,720 | KH | 07/05/00 | 08/04/00 | XBR | 0.0438 |
| 07/24/00 | ($812.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | ($1,387.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $812.93 | Cancel | ESRV | GEN | 18,560 | KH | 06/05/00 | 07/05/00 | XBR | 0.0438 |
| 06/06/00 | $700.80 | | ESRV | GEN | 16,000 | KH | 05/04/00 | 06/05/00 | XBR | 0.0438 |
| 05/09/00 | $686.78 | | ESRV | GEN | 15,680 | KH | | | XBR | 0.0438 |
| 05/05/00 | ($718.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $718.32 | | ESRV | GEN | 16,400 | KH | | | XBR | 0.0438 |
| 03/28/00 | ($1,997.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $795.41 | | ESRV | GEN | 18,160 | KH | | | XBR | 0.0438 |
| 02/07/00 | $1,201.87 | | ESRV | GEN | 27,440 | KH | | | XBR | 0.0438 |

**1103205919** **BUILDINGS MANAGER PBS** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/01 | ($74.79) | | PAY | 820A | 0 | | | | | 0 |
| 07/20/01 | ($468.33) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($543.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $543.12 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $543.12 | | ESRV | GEN | 11,655 | KH | 06/04/01 | 07/03/01 | XBR | 0.0466 |
| 06/21/01 | ($74.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | $450.86 | | ESRV | GEN | 9,675 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/18/01 | ($57.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/18/01 | ($785.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $466.23 | | ESRV | GEN | 10,005 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 05/02/01 | ($142.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | ($233.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $862.57 | | ESRV | GEN | 18,510 | KH | 02/01/01 | 04/03/01 | XBR | 0.0466 |
| 04/08/01 | ($387.95) | Cancel | ESRV | GEN | -8,325 | KH | | | XBR | 0.0466 |
| 03/07/01 | $387.95 | Cancel | ESRV | GEN | 8,325 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/22/01 | ($486.50) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/20/01 | ($241.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/20/01 | ($705.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $459.94 | | ESRV | GEN | 9,870 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/08/01 | $486.50 | | ESRV | GEN | 10,440 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/19/00 | ($460.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $460.64 | | ESRV | GEN | 9,885 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/20/00 | ($460.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $460.64 | | ESRV | GEN | 9,885 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/20/00 | ($522.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $522.85 | | ESRV | GEN | 11,220 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |

**103205919** **BUILDINGS MANAGER PBS** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/00 | ($510.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $510.27 | | ESRV | GEN | 10,950 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/24/00 | ($538.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $538.93 | | ESRV | GEN | 11,565 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/21/00 | ($540.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $540.33 | | ESRV | GEN | 11,595 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/16/00 | ($163.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $464.14 | | ESRV | GEN | 9,960 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 05/19/00 | ($268.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $318.74 | | ESRV | GEN | 6,840 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($351.60) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($370.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $370.47 | | ESRV | GEN | 7,950 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($351.60) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/24/00 | ($363.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $363.48 | | ESRV | GEN | 7,800 | KH | | | XBR | 0.0466 |
| 02/07/00 | $351.60 | | ESRV | GEN | 7,545 | KH | | | XBR | 0.0466 |

**1104997916** **GSA-GS-OOT-1670-TP** Section Total: $5,242.72

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | ($78.64) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | $78.64 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 10/23/01 | ($20,970.88) | Cancel | ESRV | GEN | -483,200 | KH | | | | 0.0434 |
| 08/10/01 | $26,213.60 | | ESRV | GEN | 604,000 | KH | 06/06/01 | 07/05/01 | DUAL | 0.0434 |
| 07/10/01 | ($16,839.20) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $16,839.20 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($16,839.20) | | PAY | 820A | 0 | | | | | 0 |
| 06/12/01 | $16,839.20 | | ESRV | GEN | 388,000 | KH | 05/08/01 | 06/06/01 | XBR | 0.0434 |
| 05/29/01 | ($20,241.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/13/01 | $21,318.08 | | ESRV | GEN | 491,200 | KH | 04/04/01 | 05/08/01 | XBR | 0.0434 |
| 04/11/01 | $16,769.76 | | ESRV | GEN | 386,400 | KH | 03/07/01 | 04/04/01 | XBR | 0.0434 |
| 04/02/01 | ($37,775.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $19,929.28 | | ESRV | GEN | 459,200 | KH | 02/02/01 | 03/07/01 | XBR | 0.0434 |
| 03/08/01 | ($17,846.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $17,846.08 | | ESRV | GEN | 411,200 | KH | 01/04/01 | 02/02/01 | XBR | 0.0434 |
| 02/02/01 | ($37,775.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | $18,783.52 | | ESRV | GEN | 432,800 | KH | 12/04/00 | 01/04/01 | XBR | 0.0434 |
| 12/12/00 | $18,991.84 | | ESRV | GEN | 437,600 | KH | 11/01/00 | 12/04/00 | XBR | 0.0434 |
| 11/27/00 | ($107,805.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $17,394.72 | | ESRV | GEN | 400,800 | KH | 10/03/00 | 11/01/00 | XBR | 0.0434 |
| 10/22/00 | $23,158.24 | | ESRV | GEN | 533,600 | KH | 09/02/00 | 10/03/00 | XBR | 0.0434 |
| 10/20/00 | $25,310.88 | | ESRV | GEN | 583,200 | KH | 08/04/00 | 09/01/00 | XBR | 0.0434 |
| 10/19/00 | $20,970.88 | | ESRV | GEN | 483,200 | KH | 07/11/00 | 08/03/00 | XBR | 0.0434 |
| 08/13/00 | $20,970.88 | Cancel | ESRV | GEN | 483,200 | KH | 07/11/00 | 08/03/00 | XBR | 0.0434 |

**104997916** **GSA-GS-OOT-1670-TP** Section Total: $5,242.72

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/00 | ($29,442.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $29,442.56 | | ESRV | GEN | 678,400 | KH | 06/07/00 | 07/10/00 | XBR | 0.0434 |
| 06/30/00 | ($387.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/11/00 | $22,915.20 | | ESRV | GEN | 528,000 | KH | 05/05/00 | 06/06/00 | XBR | 0.0434 |
| 05/31/00 | ($18,193.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $18,193.28 | | ESRV | GEN | 419,200 | KH | | | XBR | 0.0434 |
| 05/05/00 | ($22,533.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/01/00 | ($17,186.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $17,186.40 | | ESRV | GEN | 396,000 | KH | | | XBR | 0.0434 |
| 04/07/00 | ($22,527.54) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($16,700.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | $16,700.32 | | ESRV | GEN | 384,800 | KH | | | XBR | 0.0434 |
| 02/29/00 | $22,533.28 | | ESRV | GEN | 519,200 | KH | | | XBR | 0.0434 |

**1105000303** **GEN SERV ADMIN** Section Total: $6,562.08

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | $98.43 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | ($98.43) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/11/01 | $6,562.08 | | ESRV | GEN | 151,200 | KH | 06/06/01 | 07/05/01 | DUAL | 0.0434 |
| 07/10/01 | $11,700.64 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($11,700.64) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($5,138.56) | | PAY | 820A | 0 | | | | | 0 |
| 06/12/01 | $5,138.56 | | ESRV | GEN | 118,400 | KH | 05/08/01 | 06/06/01 | XBR | 0.0434 |
| 05/22/01 | ($13,506.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/01 | $13,506.08 | | ESRV | GEN | 311,200 | KH | 04/04/01 | 05/08/01 | XBR | 0.0434 |
| 05/02/01 | ($22,533.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $22,706.88 | | ESRV | GEN | 523,200 | KH | 03/07/01 | 04/04/01 | XBR | 0.0434 |
| 03/11/01 | $29,025.92 | | ESRV | GEN | 668,800 | KH | 02/02/01 | 03/07/01 | XBR | 0.0434 |
| 02/20/01 | ($55,899.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $26,699.68 | | ESRV | GEN | 615,200 | KH | 01/04/01 | 02/02/01 | XBR | 0.0434 |
| 01/22/01 | ($29,199.52) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/08/01 | $29,199.52 | | ESRV | GEN | 672,800 | KH | 12/04/00 | 01/04/01 | XBR | 0.0434 |
| 12/19/00 | ($22,116.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $22,116.64 | | ESRV | GEN | 509,600 | KH | 11/01/00 | 12/04/00 | XBR | 0.0434 |
| 11/20/00 | ($12,221.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $12,221.44 | | ESRV | GEN | 281,600 | KH | 10/03/00 | 11/01/00 | XBR | 0.0434 |
| 10/20/00 | ($9,791.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $9,791.04 | | ESRV | GEN | 225,600 | KH | 09/01/00 | 10/03/00 | XBR | 0.0434 |
| 09/22/00 | ($11,908.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $8,471.68 | | ESRV | GEN | 195,200 | KH | 08/03/00 | 09/01/00 | XBR | 0.0434 |
| 08/09/00 | $6,700.96 | | ESRV | GEN | 154,400 | KH | 07/10/00 | 08/03/00 | XBR | 0.0434 |
| 07/14/00 | $10,138.24 | | ESRV | GEN | 233,600 | KH | 06/06/00 | 07/10/00 | XBR | 0.0434 |
| 06/12/00 | $8,610.56 | | ESRV | GEN | 198,400 | KH | 05/04/00 | 06/06/00 | XBR | 0.0434 |
| 05/09/00 | $14,374.08 | | ESRV | GEN | 331,200 | KH | | | XBR | 0.0434 |

**105000303** **GEN SERV ADMIN** Section Total: $6,562.08

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/00 | ($36,386.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($4,573.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | ($10,077.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/09/00 | $14,651.84 | | ESRV | GEN | 337,600 | KH | | | XBR | 0.0434 |
| 03/31/00 | ($36,386.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/24/00 | ($9,411.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | ($10,795.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $20,207.04 | | ESRV | GEN | 465,600 | KH | | | XBR | 0.0434 |
| 02/14/00 | $36,386.56 | | ESRV | GEN | 838,400 | KH | | | XBR | 0.0434 |

**1126403636** **SOCIAL SECURITY ADM.** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($466.93) | | PAY | 820A | 0 | | | | | 0 |
| 06/25/01 | ($26.56) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $493.49 | | ESRV | GEN | 10,590 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 06/06/01 | ($419.40) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($47.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/14/01 | $466.93 | | ESRV | GEN | 10,020 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/27/01 | ($419.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $419.40 | | ESRV | GEN | 9,000 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 03/23/01 | ($51.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $441.77 | | ESRV | GEN | 9,480 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $405.42 | | ESRV | GEN | 8,700 | KH | 01/10/01 | 02/08/01 | XBR | 0.0466 |
| 01/25/01 | ($406.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | ($427.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | $406.82 | | ESRV | GEN | 8,730 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 01/05/01 | ($367.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/05/01 | ($427.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/13/00 | $427.79 | | ESRV | GEN | 9,180 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 12/08/00 | ($196.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/08/00 | ($171.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $367.67 | | ESRV | GEN | 7,890 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/26/00 | ($479.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $479.51 | | ESRV | GEN | 10,290 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |
| 09/22/00 | ($559.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $559.20 | | ESRV | GEN | 12,000 | KH | 08/09/00 | 09/08/00 | XBR | 0.0466 |
| 08/28/00 | ($556.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $556.40 | | ESRV | GEN | 11,940 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 07/27/00 | ($602.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $602.54 | | ESRV | GEN | 12,930 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/23/00 | ($423.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | $423.59 | | ESRV | GEN | 9,090 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/26/00 | ($412.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $412.41 | | ESRV | GEN | 8,850 | KH | | | XBR | 0.0466 |

**126403636** **SOCIAL SECURITY ADM.** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/00 | ($735.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($371.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | $371.87 | | ESRV | GEN | 7,980 | KH | | | XBR | 0.0466 |
| 03/14/00 | $363.48 | | ESRV | GEN | 7,800 | KH | | | XBR | 0.0466 |
| 03/02/00 | ($371.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $371.87 | | ESRV | GEN | 7,980 | KH | | | XBR | 0.0466 |

**1128605902** **U S TRUSTEES** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $286.87 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($286.87) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($286.87) | | PAY | 820A | 0 | | | | | 0 |
| 06/14/01 | $286.87 | | ESRV | GEN | 6,156 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($290.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($1.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $291.90 | | ESRV | GEN | 6,264 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($290.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $290.23 | | ESRV | GEN | 6,228 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($289.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $289.39 | | ESRV | GEN | 6,210 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($279.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $279.32 | | ESRV | GEN | 5,994 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($300.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $300.29 | | ESRV | GEN | 6,444 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($312.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $312.03 | | ESRV | GEN | 6,696 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($281.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $281.84 | | ESRV | GEN | 6,048 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/27/00 | ($280.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $280.16 | | ESRV | GEN | 6,012 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($294.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $294.42 | | ESRV | GEN | 6,318 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/28/00 | ($291.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $291.06 | | ESRV | GEN | 6,246 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($287.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $287.71 | | ESRV | GEN | 6,174 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/23/00 | ($291.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $291.06 | | ESRV | GEN | 6,246 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($304.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $304.48 | | ESRV | GEN | 6,534 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($608.97) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($297.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $297.77 | | ESRV | GEN | 6,390 | KH | | | XBR | 0.0466 |
| 03/15/00 | $301.13 | | ESRV | GEN | 6,462 | KH | | | XBR | 0.0466 |

**,128605902** **U S TRUSTEES** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/00 | ($279.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $279.32 | | ESRV | GEN | 5,994 | KH | | | XBR | 0.0466 |
| 02/14/00 | $307.84 | | ESRV | GEN | 6,606 | KH | | | XBR | 0.0466 |

**1128631318** **EQUAL EMPLOYMENT OPPORT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($194.60) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $194.60 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($194.60) | | PAY | 820A | 0 | | | | | 0 |
| 06/14/01 | $194.60 | | ESRV | GEN | 4,176 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($196.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($1.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $197.96 | | ESRV | GEN | 4,248 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($196.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $196.28 | | ESRV | GEN | 4,212 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($199.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $199.63 | | ESRV | GEN | 4,284 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($187.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $187.89 | | ESRV | GEN | 4,032 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($202.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $202.99 | | ESRV | GEN | 4,356 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($212.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $212.22 | | ESRV | GEN | 4,554 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($183.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $183.70 | | ESRV | GEN | 3,942 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/27/00 | ($181.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $181.18 | | ESRV | GEN | 3,888 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($190.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $190.41 | | ESRV | GEN | 4,086 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/28/00 | ($195.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $195.44 | | ESRV | GEN | 4,194 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($203.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $203.83 | | ESRV | GEN | 4,374 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/23/00 | ($187.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $187.89 | | ESRV | GEN | 4,032 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($205.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $205.51 | | ESRV | GEN | 4,410 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($454.63) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($208.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $208.02 | | ESRV | GEN | 4,464 | KH | | | XBR | 0.0466 |
| 03/15/00 | $224.80 | | ESRV | GEN | 4,824 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($204.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $204.67 | | ESRV | GEN | 4,392 | KH | | | XBR | 0.0466 |
| 02/14/00 | $229.83 | | ESRV | GEN | 4,932 | KH | | | XBR | 0.0466 |

**1128633728** **G S A** Section Total: ($1,241.42)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($7.45) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $7.45 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($1,233.97) | | PAY | 820A | 0 | | | | | 0 |
| 06/29/01 | ($44.73) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $1,278.70 | | ESRV | GEN | 27,440 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($63.37) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | ($1,170.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $1,233.97 | | ESRV | GEN | 26,480 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/02/01 | ($63.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $1,185.50 | | ESRV | GEN | 25,440 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 04/03/01 | ($2,389.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $1,267.52 | | ESRV | GEN | 27,200 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 03/08/01 | ($1,122.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $1,122.13 | | ESRV | GEN | 24,080 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 02/02/01 | ($1,196.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $1,196.69 | | ESRV | GEN | 25,680 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 01/05/01 | ($126.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $1,334.62 | | ESRV | GEN | 28,640 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($2,378.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $1,170.59 | | ESRV | GEN | 25,120 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 11/03/00 | ($1,207.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $1,207.87 | | ESRV | GEN | 25,920 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/29/00 | ($2,430.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $1,256.34 | | ESRV | GEN | 26,960 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/01/00 | ($1,126.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $1,174.32 | | ESRV | GEN | 25,200 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 07/17/00 | $1,219.06 | | ESRV | GEN | 26,160 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/16/00 | ($1,374.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $1,282.43 | | ESRV | GEN | 27,520 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 06/06/00 | ($1,282.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $1,282.43 | | ESRV | GEN | 27,520 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($1,374.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/28/00 | ($1,189.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $1,189.23 | | ESRV | GEN | 25,520 | KH | | | XBR | 0.0466 |
| 03/24/00 | ($3,620.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/15/00 | $1,319.71 | | ESRV | GEN | 28,320 | KH | | | XBR | 0.0466 |
| 02/14/00 | $1,192.96 | | ESRV | GEN | 25,600 | KH | | | XBR | 0.0466 |
| 02/11/00 | ($1,241.42) | Cancel | ESRV | GEN | -26,640 | KH | | | XBR | 0.0466 |
| 01/24/00 | $1,241.42 | | ESRV | GEN | 26,640 | KH | | | XBR | 0.0466 |
| 01/17/00 | $1,241.42 | Cancel | ESRV | GEN | 26,640 | KH | | | XBR | 0.0466 |

**1133505317** **GSA-GS-OOT-1670-TP** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($3,000.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $3,000.00 | | ADJ | MD | 0 | | | | | 0 |

**1133505317** **GSA-GS-OOT-1670-TP** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($3,000.00) | | PAY | 820A | 0 | | | | | 0 |
| 07/02/01 | ($2,971.84) | | PAY | 820A | 0 | | | | | 0 |
| 06/18/01 | $5,971.84 | | ESRV | GEN | 137,600 | KH | 05/14/01 | 06/13/01 | XBR | 0.0434 |
| 06/01/01 | ($5,485.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($972.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $6,457.92 | | ESRV | GEN | 148,800 | KH | 04/12/01 | 05/14/01 | XBR | 0.0434 |
| 04/27/01 | ($5,485.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/01 | $5,485.76 | | ESRV | GEN | 126,400 | KH | 03/14/01 | 04/12/01 | XBR | 0.0434 |
| 03/30/01 | ($4,315.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/30/01 | ($1,898.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $6,214.88 | | ESRV | GEN | 143,200 | KH | 02/12/01 | 03/14/01 | XBR | 0.0434 |
| 02/28/01 | ($6,944.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $6,944.00 | | ESRV | GEN | 160,000 | KH | 01/12/01 | 02/12/01 | XBR | 0.0434 |
| 01/25/01 | ($6,909.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $6,909.28 | | ESRV | GEN | 159,200 | KH | 12/12/00 | 01/12/01 | XBR | 0.0434 |
| 01/05/01 | ($6,839.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $6,839.84 | | ESRV | GEN | 157,600 | KH | 11/09/00 | 12/12/00 | XBR | 0.0434 |
| 11/27/00 | ($6,874.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $6,874.56 | | ESRV | GEN | 158,400 | KH | 10/11/00 | 11/09/00 | XBR | 0.0434 |
| 11/01/00 | ($7,812.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/15/00 | $7,812.00 | | ESRV | GEN | 180,000 | KH | 09/12/00 | 10/11/00 | XBR | 0.0434 |
| 09/29/00 | ($9,270.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $9,270.24 | | ESRV | GEN | 213,600 | KH | 08/11/00 | 09/12/00 | XBR | 0.0434 |
| 08/30/00 | ($138.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $9,582.72 | | ESRV | GEN | 220,800 | KH | 07/13/00 | 08/11/00 | XBR | 0.0434 |
| 08/01/00 | ($19,200.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $9,756.32 | | ESRV | GEN | 224,800 | KH | 06/13/00 | 07/13/00 | XBR | 0.0434 |
| 07/10/00 | ($9,443.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $9,443.84 | | ESRV | GEN | 217,600 | KH | 05/12/00 | 06/13/00 | XBR | 0.0434 |
| 06/02/00 | ($7,916.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $7,916.16 | | ESRV | GEN | 182,400 | KH | | | XBR | 0.0434 |
| 05/05/00 | ($243.04) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/18/00 | ($12,985.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | $6,666.24 | | ESRV | GEN | 153,600 | KH | | | XBR | 0.0434 |
| 04/06/00 | ($6,978.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $6,978.72 | | ESRV | GEN | 160,800 | KH | | | XBR | 0.0434 |
| 03/10/00 | ($6,423.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $6,423.20 | | ESRV | GEN | 148,000 | KH | | | XBR | 0.0434 |
| 01/17/00 | $6,562.08 | | ESRV | GEN | 151,200 | KH | | | XBR | 0.0434 |

**1134402309** **GENERAL SERV ADMIN** Section Total: ($266.32)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/01 | ($266.32) | Cancel | ESRV | GEN | -5,715 | KH | | | | 0.0466 |
| 07/02/01 | ($171.95) | | PAY | 820A | 0 | | | | | 0 |
| 06/18/01 | $171.95 | | ESRV | GEN | 3,690 | KH | 05/14/01 | 06/13/01 | XBR | 0.0466 |

**1134402309** **GENERAL SERV ADMIN** Section Total: ($266.32)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/01 | ($154.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($32.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $187.47 | | ESRV | GEN | 4,023 | KH | 04/12/01 | 05/14/01 | XBR | 0.0466 |
| 04/27/01 | ($154.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/01 | $154.76 | | ESRV | GEN | 3,321 | KH | 03/14/01 | 04/12/01 | XBR | 0.0466 |
| 04/02/01 | ($164.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $164.41 | | ESRV | GEN | 3,528 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 02/28/01 | ($80.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $169.86 | | ESRV | GEN | 3,645 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 01/20/01 | $144.69 | | ESRV | GEN | 3,105 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 01/15/01 | ($234.03) | Cancel | ESRV | GEN | -5,022 | KH | | | XBR | 0.0466 |
| 01/05/01 | ($153.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $153.92 | | ESRV | GEN | 3,303 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/27/00 | ($130.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $130.85 | | ESRV | GEN | 2,808 | KH | 10/13/00 | 11/09/00 | XBR | 0.0466 |
| 11/01/00 | ($171.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $171.12 | | ESRV | GEN | 3,672 | KH | 09/12/00 | 10/13/00 | XBR | 0.0466 |
| 09/27/00 | ($162.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $162.73 | | ESRV | GEN | 3,492 | KH | 08/14/00 | 09/12/00 | XBR | 0.0466 |
| 09/01/00 | ($210.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $359.43 | | ESRV | GEN | 7,713 | KH | 06/20/00 | 08/14/00 | XBR | 0.0466 |
| 08/01/00 | ($415.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $266.32 | Cancel | ESRV | GEN | 5,715 | KH | 06/20/00 | 07/13/00 | XBR | 0.0466 |
| 07/07/00 | ($148.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $171.53 | | ESRV | GEN | 3,681 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 05/23/00 | $211.38 | | ESRV | GEN | 4,536 | KH | 04/12/00 | 05/19/00 | XBR | 0.0466 |
| 05/05/00 | ($234.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/28/00 | ($344.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $344.75 | | ESRV | GEN | 7,398 | KH | | | XBR | 0.0466 |
| 04/11/00 | ($234.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $234.03 | Cancel | ESRV | GEN | 5,022 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($328.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $328.39 | | ESRV | GEN | 7,047 | KH | | | XBR | 0.0466 |

**1134402406** **GENERAL SERV ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/01 | ($246.61) | | PAY | 820A | 0 | | | | | 0 |
| 06/18/01 | $246.61 | | ESRV | GEN | 5,292 | KH | 05/14/01 | 06/13/01 | XBR | 0.0466 |
| 06/01/01 | ($151.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($135.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $286.87 | | ESRV | GEN | 6,156 | KH | 04/12/01 | 05/14/01 | XBR | 0.0466 |
| 04/27/01 | ($151.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/01 | $151.82 | | ESRV | GEN | 3,258 | KH | 03/14/01 | 04/12/01 | XBR | 0.0466 |
| 03/27/01 | ($106.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $106.95 | | ESRV | GEN | 2,295 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |

**134402406** **GENERAL SERV ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/01 | ($369.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $369.07 | | ESRV | GEN | 7,920 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 01/26/01 | ($96.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $96.46 | | ESRV | GEN | 2,070 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 01/05/01 | ($185.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $185.79 | | ESRV | GEN | 3,987 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/27/00 | ($173.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $173.63 | | ESRV | GEN | 3,726 | KH | 10/13/00 | 11/09/00 | XBR | 0.0466 |
| 11/01/00 | ($322.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $322.52 | | ESRV | GEN | 6,921 | KH | 09/12/00 | 10/13/00 | XBR | 0.0466 |
| 09/27/00 | ($426.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $426.11 | | ESRV | GEN | 9,144 | KH | 08/14/00 | 09/12/00 | XBR | 0.0466 |
| 08/28/00 | ($357.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $672.30 | | ESRV | GEN | 14,427 | KH | 07/13/00 | 08/14/00 | XBR | 0.0466 |
| 08/01/00 | ($530.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $215.57 | | ESRV | GEN | 4,626 | KH | 06/20/00 | 07/13/00 | XBR | 0.0466 |
| 07/07/00 | ($314.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $314.97 | | ESRV | GEN | 6,759 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 06/07/00 | ($178.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $303.65 | | ESRV | GEN | 6,516 | KH | 04/12/00 | 05/19/00 | XBR | 0.0466 |
| 05/03/00 | ($221.44) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($270.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/00 | $270.93 | | ESRV | GEN | 5,814 | KH | | | XBR | 0.0466 |
| 04/12/00 | ($124.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $124.98 | | ESRV | GEN | 2,682 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($345.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $345.17 | | ESRV | GEN | 7,407 | KH | | | XBR | 0.0466 |
| 02/16/00 | $96.46 | | ESRV | GEN | 2,070 | KH | | | XBR | 0.0466 |

**1235106586** **G S A OAD FINANCE DIV** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $492.19 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($492.19) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($492.19) | | PAY | 820A | 0 | | | | | 0 |
| 06/19/01 | $492.19 | | ESRV | GEN | 10,562 | KH | 05/14/01 | 06/14/01 | XBR | 0.0466 |
| 06/01/01 | ($448.74) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($44.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $493.38 | | ESRV | GEN | 10,587.6 | KH | 04/12/01 | 05/14/01 | XBR | 0.0466 |
| 05/02/01 | ($448.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/01 | $448.74 | | ESRV | GEN | 9,629.6 | KH | 03/14/01 | 04/12/01 | XBR | 0.0466 |
| 03/30/01 | ($530.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $530.41 | | ESRV | GEN | 11,382.2 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 02/28/01 | ($530.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $530.49 | | ESRV | GEN | 11,384 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 01/25/01 | ($610.14) | | PAY | 820P | 0 | | | | XBR | 0 |

**1235106586** **G S A OAD FINANCE DIV** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/01 | $610.14 | | ESRV | GEN | 13,093.2 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 01/05/01 | ($473.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $473.20 | | ESRV | GEN | 10,154.6 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/27/00 | ($386.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $386.57 | | ESRV | GEN | 8,295.4 | KH | 10/11/00 | 11/09/00 | XBR | 0.0466 |
| 11/01/00 | ($427.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/15/00 | $427.84 | | ESRV | GEN | 9,181.2 | KH | 09/12/00 | 10/11/00 | XBR | 0.0466 |
| 09/27/00 | ($488.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $488.16 | | ESRV | GEN | 10,475.6 | KH | 08/11/00 | 09/12/00 | XBR | 0.0466 |
| 08/29/00 | ($477.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $477.04 | | ESRV | GEN | 10,237 | KH | 07/13/00 | 08/11/00 | XBR | 0.0466 |
| 08/01/00 | ($506.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $506.94 | | ESRV | GEN | 10,878.6 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 07/06/00 | ($938.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $467.03 | | ESRV | GEN | 10,022 | KH | 05/12/00 | 06/13/00 | XBR | 0.0466 |
| 05/18/00 | ($2,279.16) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/16/00 | $471.71 | | ESRV | GEN | 10,122.6 | KH | | | XBR | 0.0466 |
| 04/16/00 | $427.96 | | ESRV | GEN | 9,183.6 | KH | | | XBR | 0.0466 |
| 03/20/00 | $822.68 | | ESRV | GEN | 17,654 | KH | | | XBR | 0.0466 |
| 02/23/00 | $458.36 | | ESRV | GEN | 9,836 | KH | | | XBR | 0.0466 |
| 02/23/00 | $551.00 | | ESRV | GEN | 11,824 | KH | | | XBR | 0.0466 |
| 01/17/00 | $19.16 | | ESRV | GEN | 411.2 | KH | | | XBR | 0.0466 |

**127553399990** **GSA OFFICE OF HEARING APPEAL** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/01 | ($874.16) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $874.16 | | ESRV | GEN | 17,840 | KH | 05/11/01 | 06/12/01 | XBR | 0.049 |
| 05/29/01 | ($1,416.10) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $657.58 | | ESRV | GEN | 13,420 | KH | 04/11/01 | 05/11/01 | XBR | 0.049 |
| 04/18/01 | $758.52 | | ESRV | GEN | 15,480 | KH | 03/13/01 | 04/11/01 | XBR | 0.049 |
| 03/15/01 | $570.36 | | ESRV | GEN | 11,640 | KH | 02/08/01 | 03/13/01 | XBR | 0.049 |
| 02/28/01 | ($763.42) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $1,428.84 | | ADJ | 820N | 0 | | | | | 0 |
| 02/13/01 | $763.42 | | ESRV | GEN | 15,580 | KH | 01/13/01 | 02/08/01 | XBR | 0.049 |
| 01/29/01 | ($230.30) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $230.30 | | ESRV | GEN | 4,700 | KH | 12/12/00 | 01/13/01 | XBR | 0.049 |
| 12/28/00 | ($672.28) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $672.28 | | ESRV | GEN | 13,720 | KH | 11/14/00 | 12/12/00 | XBR | 0.049 |
| 11/15/00 | $844.76 | | ESRV | GEN | 17,240 | KH | 10/11/00 | 11/14/00 | XBR | 0.049 |
| 10/31/00 | ($678.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $678.16 | | ESRV | GEN | 13,840 | KH | 09/15/00 | 10/11/00 | XBR | 0.049 |
| 10/10/00 | ($961.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $961.38 | | ESRV | GEN | 19,620 | KH | 08/16/00 | 09/15/00 | XBR | 0.049 |
| 09/01/00 | ($4,523.68) | | PAY | 820P | 0 | | | | XBR | 0 |

## 127553399990 GSA OFFICE OF HEARING APPEAL Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/00 | $960.40 | | ESRV | GEN | 19,600 | KH | 07/17/00 | 08/16/00 | XBR | 0.049 |
| 07/18/00 | $1,025.08 | | ESRV | GEN | 20,920 | KH | 06/15/00 | 07/17/00 | XBR | 0.049 |
| 07/17/00 | ($961.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $784.98 | | ESRV | GEN | 16,020 | KH | 05/16/00 | 06/15/00 | XBR | 0.049 |
| 07/09/00 | ($961.38) | Cancel | ESRV | GEN | -19,620 | KH | | | XBR | 0.049 |
| 07/09/00 | $916.30 | | ESRV | GEN | 18,700 | KH | 03/10/00 | 04/14/00 | XBR | 0.049 |
| 07/09/00 | ($1,061.34) | Cancel | ESRV | GEN | -21,660 | KH | | | XBR | 0.049 |
| 07/09/00 | $836.92 | | ESRV | GEN | 17,080 | KH | 04/14/00 | 05/16/00 | XBR | 0.049 |
| 07/09/00 | ($821.24) | Cancel | ESRV | GEN | -16,760 | KH | | | XBR | 0.049 |
| 06/19/00 | $961.38 | Cancel | ESRV | GEN | 19,620 | KH | 05/16/00 | 06/15/00 | XBR | 0.049 |
| 06/12/00 | ($1,061.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $1,061.34 | Cancel | ESRV | GEN | 21,660 | KH | | | XBR | 0.049 |
| 05/15/00 | ($1,335.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $821.24 | Cancel | ESRV | GEN | 16,760 | KH | | | XBR | 0.049 |
| 03/14/00 | $514.50 | | ESRV | GEN | 10,500 | KH | | | XBR | 0.049 |
| 03/09/00 | ($766.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $766.36 | | ESRV | GEN | 15,640 | KH | | | XBR | 0.049 |
| 02/14/00 | ($238.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $238.14 | | ESRV | GEN | 4,860 | KH | | | XBR | 0.049 |

## ?100348442 SOCIAL SECURITY ADMIN Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/01 | ($1,283.57) | | PAY | 820A | 0 | | | | | 0 |
| 07/19/01 | ($208.62) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,492.19) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,492.19 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $873.39 | | ESRV | GEN | 19,760 | KH | 06/04/01 | 07/03/01 | XBR | 0.0442 |
| 06/22/01 | ($1,283.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/01 | $975.94 | | ESRV | GEN | 22,080 | KH | 05/03/01 | 06/04/01 | XBR | 0.0442 |
| 05/29/01 | ($618.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $838.03 | | ESRV | GEN | 18,960 | KH | 04/03/01 | 05/03/01 | XBR | 0.0442 |
| 04/07/01 | $707.20 | | ESRV | GEN | 16,000 | KH | 03/08/01 | 04/03/01 | XBR | 0.0442 |
| 03/30/01 | ($926.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $926.43 | | ESRV | GEN | 20,960 | KH | 02/01/01 | 03/08/01 | XBR | 0.0442 |
| 02/23/01 | ($809.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $809.74 | | ESRV | GEN | 18,320 | KH | 01/03/01 | 02/01/01 | XBR | 0.0442 |
| 01/25/01 | ($873.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $873.39 | | ESRV | GEN | 19,760 | KH | 12/01/00 | 01/03/01 | XBR | 0.0442 |
| 12/26/00 | ($38.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $954.72 | | ESRV | GEN | 21,600 | KH | 10/31/00 | 12/01/00 | XBR | 0.0442 |
| 11/20/00 | ($1,799.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $884.00 | | ESRV | GEN | 20,000 | KH | 10/02/00 | 10/31/00 | XBR | 0.0442 |
| 10/26/00 | ($915.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $993.62 | | ESRV | GEN | 22,480 | KH | 08/31/00 | 10/02/00 | XBR | 0.0442 |

**2100348442** **SOCIAL SECURITY ADMIN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/00 | $944.11 | | ESRV | GEN | 21,360 | KH | 08/02/00 | 08/31/00 | XBR | 0.0442 |
| 08/23/00 | ($2,001.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $979.47 | | ESRV | GEN | 22,160 | KH | 07/03/00 | 08/02/00 | XBR | 0.0442 |
| 07/27/00 | ($1,021.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $1,021.90 | | ESRV | GEN | 23,120 | KH | 06/02/00 | 07/03/00 | XBR | 0.0442 |
| 06/26/00 | ($906.95) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/23/00 | ($1,961.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $983.01 | | ESRV | GEN | 22,240 | KH | 05/03/00 | 06/02/00 | XBR | 0.0442 |
| 05/18/00 | ($1,813.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/07/00 | $972.40 | | ESRV | GEN | 22,000 | KH | | | XBR | 0.0442 |
| 04/06/00 | $954.72 | | ESRV | GEN | 21,600 | KH | | | XBR | 0.0442 |
| 03/23/00 | ($20.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/08/00 | $922.90 | | ESRV | GEN | 20,880 | KH | | | XBR | 0.0442 |
| 02/07/00 | $869.86 | | ESRV | GEN | 19,680 | KH | | | XBR | 0.0442 |

**2128304318** **GSA-REGION#2** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($1,305.17) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,305.17 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($1,305.17) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | ($83.04) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $1,388.21 | | ESRV | GEN | 29,790 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($1,253.17) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($52.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $1,305.17 | | ESRV | GEN | 28,008 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($1,253.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $1,253.17 | | ESRV | GEN | 26,892 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($1,352.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $1,352.98 | | ESRV | GEN | 29,034 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($1,283.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $1,283.36 | | ESRV | GEN | 27,540 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($1,402.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $1,402.47 | | ESRV | GEN | 30,096 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($1,457.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $1,457.83 | | ESRV | GEN | 31,284 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($1,293.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $1,293.43 | | ESRV | GEN | 27,756 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/26/00 | ($1,226.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $1,226.33 | | ESRV | GEN | 26,316 | KH | 09/12/00 | 10/10/00 | XBR | 0.0466 |
| 09/27/00 | ($1,462.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $1,462.87 | | ESRV | GEN | 31,392 | KH | 08/10/00 | 09/12/00 | XBR | 0.0466 |
| 08/28/00 | ($1,330.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $1,330.34 | | ESRV | GEN | 28,548 | KH | 07/13/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($1,420.93) | | PAY | 820P | 0 | | | | XBR | 0 |

**2128304318** **GSA-REGION#2** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/00 | $1,420.93 | | ESRV | GEN | 30,492 | KH | 06/12/00 | 07/13/00 | XBR | 0.0466 |
| 06/16/00 | ($1,326.14) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $1,326.14 | | ESRV | GEN | 28,458 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($1,290.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $1,290.07 | | ESRV | GEN | 27,684 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($3,806.85) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($1,218.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $1,218.78 | | ESRV | GEN | 26,154 | KH | | | XBR | 0.0466 |
| 03/15/00 | $1,340.40 | | ESRV | GEN | 28,764 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($74.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $1,176.84 | | ESRV | GEN | 25,254 | KH | | | XBR | 0.0466 |
| 02/14/00 | $1,363.89 | | ESRV | GEN | 29,268 | KH | | | XBR | 0.0466 |

**2131147732** **GSA-REGION#2 FIN. DIV.** Section Total: $57.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | ($0.86) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | $0.86 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/11/01 | $57.04 | | ESRV | GEN | 1,224 | KH | 05/11/01 | 06/12/01 | DUAL | 0.0466 |
| 07/10/01 | $57.04 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($57.04) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | ($2,331.45) | Cancel | ESRV | GEN | -50,031 | KH | | | | 0.0466 |
| 06/14/01 | $2,331.45 | Cancel | ESRV | GEN | 50,031 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($45.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | ($12.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/01 | $57.88 | | ESRV | GEN | 1,242 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/03/01 | ($45.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/01 | $45.30 | | ESRV | GEN | 972 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($49.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $49.91 | | ESRV | GEN | 1,071 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($95.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $95.20 | | ESRV | GEN | 2,043 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($112.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $112.82 | | ESRV | GEN | 2,421 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($97.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $97.72 | | ESRV | GEN | 2,097 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($30.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $30.62 | | ESRV | GEN | 657 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/27/00 | ($54.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $54.10 | | ESRV | GEN | 1,161 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($34.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $34.39 | | ESRV | GEN | 738 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/28/00 | ($23.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $70.04 | | ESRV | GEN | 1,503 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 07/17/00 | $55.36 | | ESRV | GEN | 1,188 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |

**:131147732** **GSA-REGION#2 FIN. DIV.** Section Total: $57.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/16/00 | ($156.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $57.04 | | ESRV | GEN | 1,224 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($57.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $57.88 | | ESRV | GEN | 1,242 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($158.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($35.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $35.23 | | ESRV | GEN | 756 | KH | | | XBR | 0.0466 |
| 03/15/00 | $108.21 | | ESRV | GEN | 2,322 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($178.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $48.65 | | ESRV | GEN | 1,044 | KH | | | XBR | 0.0466 |
| 02/14/00 | $178.66 | | ESRV | GEN | 3,834 | KH | | | XBR | 0.0466 |

**2131206356** **GSA-REGION#2-FIN.DIV.** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($61.05) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $61.05 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($61.05) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | ($24.46) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $85.51 | | ESRV | GEN | 1,835 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($38.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($22.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $61.05 | | ESRV | GEN | 1,310 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($38.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $38.86 | | ESRV | GEN | 834 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($47.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $47.30 | | ESRV | GEN | 1,015 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($45.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $45.90 | | ESRV | GEN | 985 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($47.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $47.95 | | ESRV | GEN | 1,029 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($46.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $46.93 | | ESRV | GEN | 1,007 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($64.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $64.40 | | ESRV | GEN | 1,382 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/26/00 | ($100.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $100.61 | | ESRV | GEN | 2,159 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($87.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $87.10 | | ESRV | GEN | 1,869 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/29/00 | ($72.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $72.84 | | ESRV | GEN | 1,563 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($85.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $85.18 | | ESRV | GEN | 1,828 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/23/00 | ($70.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $70.46 | | ESRV | GEN | 1,512 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |

**131206356** **GSA-REGION#2-FIN.DIV.** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/26/00 | ($62.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $62.44 | | ESRV | GEN | 1,340 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($77.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($39.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $39.28 | | ESRV | GEN | 843 | KH | | | XBR | 0.0466 |
| 03/15/00 | $45.90 | | ESRV | GEN | 985 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($39.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $39.66 | | ESRV | GEN | 851 | KH | | | XBR | 0.0466 |
| 02/14/00 | $31.92 | | ESRV | GEN | 685 | KH | | | XBR | 0.0466 |

**2131206445** **GSA-REGION#2-FIN.DIV.** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($91.43) | | PAY | 820A | 0 | | | | | 0 |
| 06/25/01 | ($8.48) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $99.91 | | ESRV | GEN | 2,144 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($91.43) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/15/01 | $91.43 | | ESRV | GEN | 1,962 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($122.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $122.14 | | ESRV | GEN | 2,621 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($153.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $153.73 | | ESRV | GEN | 3,299 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($120.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $120.65 | | ESRV | GEN | 2,589 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($224.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $224.66 | | ESRV | GEN | 4,821 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($147.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $147.21 | | ESRV | GEN | 3,159 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($83.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $83.83 | | ESRV | GEN | 1,799 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/27/00 | ($88.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $88.73 | | ESRV | GEN | 1,904 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($139.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $139.85 | | ESRV | GEN | 3,001 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/30/00 | ($162.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $162.35 | | ESRV | GEN | 3,484 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($166.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $166.41 | | ESRV | GEN | 3,571 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/23/00 | ($152.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $152.57 | | ESRV | GEN | 3,274 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($99.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $99.12 | | ESRV | GEN | 2,127 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($308.54) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($99.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $99.54 | | ESRV | GEN | 2,136 | KH | | | XBR | 0.0466 |

**131206445** **GSA-REGION#2-FIN.DIV.** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/00 | $162.54 | | ESRV | GEN | 3,488 | KH | | | XBR | 0.0466 |
| 03/06/00 | ($187.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $187.24 | | ESRV | GEN | 4,018 | KH | | | XBR | 0.0466 |
| 02/14/00 | $146.00 | | ESRV | GEN | 3,133 | KH | | | XBR | 0.0466 |

**2131248024** **GSA-REGION#2-FIN.DIV.** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($79.69) | | PAY | 820A | 0 | | | | | 0 |
| 06/25/01 | ($10.48) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $90.17 | | ESRV | GEN | 1,935 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($72.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($7.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $79.69 | | ESRV | GEN | 1,710 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 04/27/01 | ($72.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $72.56 | | ESRV | GEN | 1,557 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/27/01 | ($122.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $122.88 | | ESRV | GEN | 2,637 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($117.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $117.01 | | ESRV | GEN | 2,511 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/25/01 | ($179.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $179.08 | | ESRV | GEN | 3,843 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($132.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $132.95 | | ESRV | GEN | 2,853 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/27/00 | ($80.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $80.94 | | ESRV | GEN | 1,737 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/26/00 | ($87.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $87.65 | | ESRV | GEN | 1,881 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/26/00 | ($114.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $114.92 | | ESRV | GEN | 2,466 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/29/00 | ($116.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $116.17 | | ESRV | GEN | 2,493 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/01/00 | ($121.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $121.63 | | ESRV | GEN | 2,610 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/16/00 | ($91.01) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $91.01 | | ESRV | GEN | 1,953 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/26/00 | ($89.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $89.75 | | ESRV | GEN | 1,926 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($213.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($92.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $92.69 | | ESRV | GEN | 1,989 | KH | | | XBR | 0.0466 |
| 03/15/00 | $72.98 | | ESRV | GEN | 1,566 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($194.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $140.08 | | ESRV | GEN | 3,006 | KH | | | XBR | 0.0466 |
| 02/14/00 | $194.60 | | ESRV | GEN | 4,176 | KH | | | XBR | 0.0466 |

**3114847013** **GENERAL SERV ADM FINANCE** Section Total: ($2,291.52)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/04 | $1,267.28 | | ESRV | GEN | 29,200 | KH | 12/06/00 | 01/09/01 | DUAL | 0.0434 |
| 02/25/04 | $102.42 | | ESRV | GEN | 2,360 | KH | 12/06/00 | 01/09/01 | DUAL | 0.0434 |
| 06/29/01 | ($4,059.71) | | PAY | 820A | 0 | | | | | 0 |
| 06/25/01 | ($62.80) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $4,122.51 | | ESRV | GEN | 94,988.8 | KH | 05/08/01 | 06/07/01 | XBR | 0.0434 |
| 05/25/01 | ($3,057.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/01 | ($1,002.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/01 | $4,059.71 | | ESRV | GEN | 93,541.8 | KH | 04/06/01 | 05/08/01 | XBR | 0.0434 |
| 04/20/01 | ($3,057.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $3,318.95 | | ESRV | GEN | 76,473.6 | KH | 03/08/01 | 04/06/01 | XBR | 0.0434 |
| 03/12/01 | $3,296.85 | | ESRV | GEN | 75,964.2 | KH | 02/06/01 | 03/08/01 | XBR | 0.0434 |
| 02/20/01 | ($5,647.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/20/01 | ($1,017.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/01 | $3,106.35 | | ESRV | GEN | 71,574.8 | KH | 01/09/01 | 02/06/01 | XBR | 0.0434 |
| 02/02/01 | ($3,558.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | ($3,678.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | ($3,558.80) | Cancel | ESRV | GEN | -82,000 | KH | 12/06/00 | 01/09/01 | | 0.0434 |
| 01/18/01 | $3,558.80 | Cancel | ESRV | GEN | 82,000 | KH | 12/06/00 | 01/09/01 | XBR | 0.0434 |
| 01/11/01 | $102.42 | Cancel | ESRV | GEN | 2,360 | KH | 12/06/00 | 01/09/01 | XBR | 0.0434 |
| 01/11/01 | ($102.42) | Cancel | ESRV | GEN | -2,360 | KH | 12/06/00 | 01/09/01 | | 0.0434 |
| 12/12/00 | $3,576.49 | | ESRV | GEN | 82,407.6 | KH | 11/03/00 | 12/06/00 | XBR | 0.0434 |
| 11/20/00 | ($3,672.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/07/00 | $3,672.64 | | ESRV | GEN | 84,623 | KH | 10/05/00 | 11/03/00 | XBR | 0.0434 |
| 10/20/00 | ($4,309.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $4,309.45 | | ESRV | GEN | 99,296 | KH | 09/06/00 | 10/05/00 | XBR | 0.0434 |
| 09/22/00 | ($14,088.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $4,626.93 | | ESRV | GEN | 106,611.2 | KH | 08/07/00 | 09/06/00 | XBR | 0.0434 |
| 08/28/00 | ($71.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $4,828.14 | | ESRV | GEN | 111,247.4 | KH | 07/07/00 | 08/07/00 | XBR | 0.0434 |
| 08/27/00 | $4,768.96 | | ESRV | GEN | 109,883.8 | KH | 06/07/00 | 07/07/00 | XBR | 0.0434 |
| 08/25/00 | ($64.40) | Cancel | ESRV | GEN | -1,483.8 | KH | | | XBR | 0.0434 |
| 08/25/00 | ($71.50) | Cancel | ESRV | GEN | -1,647.4 | KH | | | XBR | 0.0434 |
| 08/09/00 | $71.50 | Cancel | ESRV | GEN | 1,647.4 | KH | 07/07/00 | 08/07/00 | XBR | 0.0434 |
| 07/21/00 | ($64.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $64.40 | Cancel | ESRV | GEN | 1,483.8 | KH | 06/07/00 | 07/07/00 | XBR | 0.0434 |
| 06/27/00 | ($4,777.27) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/23/00 | ($9,666.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/11/00 | $4,253.20 | | ESRV | GEN | 98,000 | KH | 05/08/00 | 06/07/00 | XBR | 0.0434 |
| 05/26/00 | ($3,781.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $3,781.95 | | ESRV | GEN | 87,141.8 | KH | | | XBR | 0.0434 |
| 04/10/00 | $3,440.47 | | ESRV | GEN | 79,273.6 | KH | | | XBR | 0.0434 |
| 04/06/00 | $3,314.21 | | ESRV | GEN | 76,364.2 | KH | | | XBR | 0.0434 |
| 03/02/00 | ($3,369.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $3,369.71 | | ESRV | GEN | 77,643.2 | KH | | | XBR | 0.0434 |
| 01/12/00 | $3,435.54 | | ESRV | GEN | 79,160 | KH | | | XBR | 0.0434 |

**3123306852** **GENERAL SERVICE ADM** Section Total: ($0.00)

## 3123306852 GENERAL SERVICE ADM

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($463.86) | | PAY | 820A | 0 | | | | | 0 |
| 06/12/01 | $463.86 | | ESRV | GEN | 9,954 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 05/25/01 | ($481.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/01 | ($7.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/13/01 | $489.02 | | ESRV | GEN | 10,494 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 04/26/01 | ($481.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $481.47 | | ESRV | GEN | 10,332 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/22/01 | ($499.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $541.87 | | ESRV | GEN | 11,628 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 02/13/01 | $500.76 | | ESRV | GEN | 10,746 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 01/25/01 | ($1,103.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $560.32 | | ESRV | GEN | 12,024 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 01/05/01 | ($543.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $543.54 | | ESRV | GEN | 11,664 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/20/00 | ($483.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $483.99 | | ESRV | GEN | 10,386 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/23/00 | ($452.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $452.95 | | ESRV | GEN | 9,720 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 09/22/00 | ($468.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $468.05 | | ESRV | GEN | 10,044 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 08/28/00 | ($450.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $450.44 | | ESRV | GEN | 9,666 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 07/21/00 | ($461.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $461.34 | | ESRV | GEN | 9,900 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 06/23/00 | ($443.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $443.73 | | ESRV | GEN | 9,522 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 05/26/00 | ($464.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $464.70 | | ESRV | GEN | 9,972 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($873.19) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/25/00 | ($448.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $448.76 | | ESRV | GEN | 9,630 | KH | | | XBR | 0.0466 |
| 03/13/00 | $433.66 | | ESRV | GEN | 9,306 | KH | | | XBR | 0.0466 |
| 03/02/00 | ($411.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $439.53 | | ESRV | GEN | 9,432 | KH | | | XBR | 0.0466 |
| 02/10/00 | $411.01 | | ESRV | GEN | 8,820 | KH | | | XBR | 0.0466 |

## 3180435895 GSA FINANCE DIVISION

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($67.10) | | PAY | 820A | 0 | | | | | 0 |
| 07/13/01 | ($30.20) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $97.30 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($97.30) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | $97.30 | | ESRV | GEN | 2,088 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/15/01 | ($65.01) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/12/01 | ($2.09) | | PAY | 820P | 0 | | | | XBR | 0 |

## 3180435895 GSA FINANCE DIVISION

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/01 | $67.10 | | ESRV | GEN | 1,440 | KH | 05/01/01 | 05/29/01 | XBR | 0.0466 |
| 05/17/01 | ($65.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/01 | $65.01 | | ESRV | GEN | 1,395 | KH | 03/28/01 | 05/01/01 | XBR | 0.0466 |
| 04/16/01 | ($71.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $71.30 | | ESRV | GEN | 1,530 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/16/01 | ($80.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $80.11 | | ESRV | GEN | 1,719 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/09/01 | ($101.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $101.91 | | ESRV | GEN | 2,187 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/18/01 | ($78.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/31/00 | $78.43 | | ESRV | GEN | 1,683 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/12/00 | ($73.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | $73.81 | | ESRV | GEN | 1,584 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/15/00 | ($57.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $57.46 | | ESRV | GEN | 1,233 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 10/16/00 | ($85.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $85.98 | | ESRV | GEN | 1,845 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/13/00 | ($97.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $97.72 | | ESRV | GEN | 2,097 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/16/00 | ($109.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $109.88 | | ESRV | GEN | 2,358 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/14/00 | ($93.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $93.11 | | ESRV | GEN | 1,998 | KH | 05/30/00 | 06/27/00 | XBR | 0.0466 |
| 06/15/00 | ($113.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $113.66 | | ESRV | GEN | 2,439 | KH | 04/27/00 | 05/30/00 | XBR | 0.0466 |
| 05/12/00 | ($117.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/00 | $117.85 | | ESRV | GEN | 2,529 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($125.40) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($108.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/30/00 | $108.21 | | ESRV | GEN | 2,322 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($152.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $152.66 | | ESRV | GEN | 3,276 | KH | | | XBR | 0.0466 |
| 01/31/00 | $125.40 | | ESRV | GEN | 2,691 | KH | | | XBR | 0.0466 |

## 4100707819 GEN'L SER ADM FED BLDG

Section Total: ($20.16)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/17/04 | $1,265.19 | | ESRV | GEN | 27,150 | KH | 08/31/00 | 10/02/00 | DUAL | 0.0466 |
| 07/26/01 | ($1,040.89) | | PAY | 820A | 0 | | | | | 0 |
| 07/20/01 | ($186.85) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $1,227.74 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,227.74) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/08/01 | $1,227.74 | | ESRV | GEN | 26,346.3 | KH | 06/04/01 | 07/03/01 | XBR | 0.0466 |
| 06/21/01 | ($1,040.89) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | $1,040.89 | | ESRV | GEN | 22,336.7 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/18/01 | ($116.40) | | PAY | 820P | 0 | | | | XBR | 0 |

**100707819** **GEN'L SER ADM FED BLDG** Section Total: ($20.16)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/01 | ($1,729.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $986.44 | | ESRV | GEN | 21,168.3 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $859.09 | | ESRV | GEN | 18,435.5 | KH | 03/06/01 | 04/03/01 | XBR | 0.0466 |
| 03/22/01 | ($5.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | $998.89 | | ESRV | GEN | 21,435.5 | KH | 02/01/01 | 03/06/01 | XBR | 0.0466 |
| 02/20/01 | ($491.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/20/01 | ($1,380.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $878.77 | | ESRV | GEN | 18,857.7 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/22/01 | ($992.92) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/08/01 | $992.92 | | ESRV | GEN | 21,307.2 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/19/00 | ($283.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/19/00 | ($436.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/08/00 | ($254.87) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/05/00 | $975.20 | | ESRV | GEN | 20,927 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/20/00 | ($55.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/20/00 | ($1,469.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | ($495.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/02/00 | $735.76 | | ESRV | GEN | 15,788.9 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/12/00 | ($1,265.19) | Cancel | ESRV | GEN | -27,150 | KH | 08/31/00 | 10/02/00 | | 0.0466 |
| 10/12/00 | $1,265.19 | Cancel | ESRV | GEN | 27,150 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 10/10/00 | $20.16 | Cancel | ESRV | GEN | 432.7 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 10/10/00 | ($20.16) | Cancel | ESRV | GEN | -432.7 | KH | 08/31/00 | 10/02/00 | | 0.0466 |
| 09/15/00 | ($1,163.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $1,163.78 | | ESRV | GEN | 24,973.9 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/24/00 | ($1,165.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $1,165.00 | | ESRV | GEN | 25,000.1 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/20/00 | ($1,176.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $1,176.01 | | ESRV | GEN | 25,236.3 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/16/00 | ($231.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $1,007.34 | | ESRV | GEN | 21,616.7 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 05/19/00 | ($843.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $894.17 | | ESRV | GEN | 19,188.3 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($826.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($866.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $866.08 | | ESRV | GEN | 18,585.5 | KH | | | XBR | 0.0466 |
| 04/03/00 | ($826.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/24/00 | ($1,068.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $1,068.79 | | ESRV | GEN | 22,935.5 | KH | | | XBR | 0.0466 |
| 02/07/00 | $826.30 | | ESRV | GEN | 17,731.8 | KH | | | XBR | 0.0466 |

**5158501106** **GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($427.79) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($427.79) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $427.79 | | ADJ | MD | 0 | | | | | 0 |

**5158501106** **GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/01 | $427.79 | | ESRV | GEN | 9,180 | KH | 05/21/01 | 06/20/01 | XBR | 0.0466 |
| 06/11/01 | ($437.85) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | ($5.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | $442.89 | | ESRV | GEN | 9,504 | KH | 04/20/01 | 05/21/01 | XBR | 0.0466 |
| 05/04/01 | ($437.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $437.85 | | ESRV | GEN | 9,396 | KH | 03/21/01 | 04/20/01 | XBR | 0.0466 |
| 04/04/01 | ($428.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/25/01 | $428.63 | | ESRV | GEN | 9,198 | KH | 02/20/01 | 03/21/01 | XBR | 0.0466 |
| 03/12/01 | ($460.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $460.50 | | ESRV | GEN | 9,882 | KH | 01/19/01 | 02/20/01 | XBR | 0.0466 |
| 02/02/01 | ($405.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $405.98 | | ESRV | GEN | 8,712 | KH | 12/19/00 | 01/19/01 | XBR | 0.0466 |
| 01/10/01 | ($434.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/22/00 | $434.50 | | ESRV | GEN | 9,324 | KH | 11/17/00 | 12/19/00 | XBR | 0.0466 |
| 12/12/00 | ($393.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $393.40 | | ESRV | GEN | 8,442 | KH | 10/18/00 | 11/17/00 | XBR | 0.0466 |
| 11/03/00 | ($368.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $368.23 | | ESRV | GEN | 7,902 | KH | 09/19/00 | 10/18/00 | XBR | 0.0466 |
| 10/05/00 | ($399.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | $399.27 | | ESRV | GEN | 8,568 | KH | 08/18/00 | 09/19/00 | XBR | 0.0466 |
| 09/01/00 | ($374.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $374.94 | | ESRV | GEN | 8,046 | KH | 07/20/00 | 08/18/00 | XBR | 0.0466 |
| 08/08/00 | ($380.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $380.82 | | ESRV | GEN | 8,172 | KH | 06/20/00 | 07/20/00 | XBR | 0.0466 |
| 07/07/00 | ($398.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $398.43 | | ESRV | GEN | 8,550 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 06/06/00 | ($378.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $385.01 | | ESRV | GEN | 8,262 | KH | 04/19/00 | 05/19/00 | XBR | 0.0466 |
| 04/24/00 | ($46.38) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | $374.10 | | ESRV | GEN | 8,028 | KH | | | XBR | 0.0466 |
| 04/12/00 | ($400.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/24/00 | ($704.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/23/00 | $400.11 | | ESRV | GEN | 8,586 | KH | | | XBR | 0.0466 |
| 03/15/00 | ($380.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $380.82 | | ESRV | GEN | 8,172 | KH | | | XBR | 0.0466 |
| 02/02/00 | $369.91 | | ESRV | GEN | 7,938 | KH | | | XBR | 0.0466 |

**5186442429** **SOCIAL SECURITY ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/01 | ($904.51) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,488.87) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,488.87 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | ($584.36) | | PAY | 820A | 0 | | | | | 0 |
| 07/03/01 | $904.51 | | ESRV | GEN | 19,410 | KH | 05/30/01 | 06/28/01 | XBR | 0.0466 |
| 06/18/01 | ($132.81) | | PAY | 820P | 0 | | | | XBR | 0 |

**5186442429** **SOCIAL SECURITY ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/01 | $717.17 | | ESRV | GEN | 15,390 | KH | 04/30/01 | 05/30/01 | XBR | 0.0466 |
| 05/17/01 | ($584.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $584.36 | | ESRV | GEN | 12,540 | KH | 03/29/01 | 04/30/01 | XBR | 0.0466 |
| 04/17/01 | ($454.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/02/01 | $454.35 | | ESRV | GEN | 9,750 | KH | 02/28/01 | 03/29/01 | XBR | 0.0466 |
| 03/19/01 | ($907.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $501.88 | | ESRV | GEN | 10,770 | KH | 01/29/01 | 02/28/01 | XBR | 0.0466 |
| 02/12/01 | ($607.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | $522.85 | | ESRV | GEN | 11,220 | KH | 12/28/00 | 01/29/01 | XBR | 0.0466 |
| 01/02/01 | $489.30 | | ESRV | GEN | 10,500 | KH | 11/28/00 | 12/28/00 | XBR | 0.0466 |
| 12/13/00 | ($541.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/30/00 | $541.03 | | ESRV | GEN | 11,610 | KH | 10/26/00 | 11/28/00 | XBR | 0.0466 |
| 11/16/00 | ($529.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/30/00 | $529.84 | | ESRV | GEN | 11,370 | KH | 09/27/00 | 10/26/00 | XBR | 0.0466 |
| 10/17/00 | ($836.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/30/00 | $836.00 | | ESRV | GEN | 17,940 | KH | 08/28/00 | 09/27/00 | XBR | 0.0466 |
| 09/13/00 | ($903.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | $903.11 | | ESRV | GEN | 19,380 | KH | 07/28/00 | 08/28/00 | XBR | 0.0466 |
| 08/11/00 | ($887.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/01/00 | $887.73 | | ESRV | GEN | 19,050 | KH | 06/28/00 | 07/28/00 | XBR | 0.0466 |
| 07/14/00 | ($896.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $896.12 | | ESRV | GEN | 19,230 | KH | 05/30/00 | 06/28/00 | XBR | 0.0466 |
| 06/15/00 | ($789.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $789.87 | | ESRV | GEN | 16,950 | KH | 04/28/00 | 05/30/00 | XBR | 0.0466 |
| 05/15/00 | ($545.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $545.22 | | ESRV | GEN | 11,700 | KH | | | XBR | 0.0466 |
| 04/20/00 | ($548.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $548.02 | | ESRV | GEN | 11,760 | KH | | | XBR | 0.0466 |
| 03/27/00 | ($534.04) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/17/00 | ($609.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $609.53 | | ESRV | GEN | 13,080 | KH | | | XBR | 0.0466 |
| 02/02/00 | $534.04 | | ESRV | GEN | 11,460 | KH | | | XBR | 0.0466 |

**6105600437** **INTERNAL REVENUE SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/01 | ($603.10) | | PAY | 820A | 0 | | | | | 0 |
| 07/18/01 | ($62.91) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $666.01 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($666.01) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/09/01 | $666.01 | | ESRV | GEN | 14,292 | KH | 06/05/01 | 07/05/01 | XBR | 0.0466 |
| 06/28/01 | ($603.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/07/01 | $603.10 | | ESRV | GEN | 12,942 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 05/25/01 | ($698.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/08/01 | $698.72 | | ESRV | GEN | 14,994 | KH | 04/04/01 | 05/04/01 | XBR | 0.0466 |
| 04/20/01 | ($764.15) | | PAY | 820P | 0 | | | | XBR | 0 |

## 6105600437 INTERNAL REVENUE SERVICE

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/01 | $828.73 | | ESRV | GEN | 17,784 | KH | 03/06/01 | 04/04/01 | XBR | 0.0466 |
| 03/09/01 | $931.91 | | ESRV | GEN | 19,998 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/16/01 | ($2,013.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $1,016.63 | | ESRV | GEN | 21,816 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |
| 01/22/01 | ($996.49) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/08/01 | $996.49 | | ESRV | GEN | 21,384 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/15/00 | ($713.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $713.82 | | ESRV | GEN | 15,318 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/20/00 | ($405.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $587.16 | | ESRV | GEN | 12,600 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/10/00 | $664.33 | | ESRV | GEN | 14,256 | KH | 09/01/00 | 10/03/00 | XBR | 0.0466 |
| 09/20/00 | ($626.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $675.23 | | ESRV | GEN | 14,490 | KH | 08/03/00 | 09/01/00 | XBR | 0.0466 |
| 08/21/00 | ($689.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $640.84 | | ESRV | GEN | 13,752 | KH | 07/06/00 | 08/03/00 | XBR | 0.0466 |
| 07/27/00 | ($48.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $685.30 | | ESRV | GEN | 14,706 | KH | 06/05/00 | 07/06/00 | XBR | 0.0466 |
| 06/16/00 | ($1,263.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $626.58 | | ESRV | GEN | 13,446 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 06/01/00 | ($636.65) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/00 | ($581.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $581.29 | | ESRV | GEN | 12,474 | KH | | | XBR | 0.0466 |
| 04/21/00 | $636.65 | | ESRV | GEN | 13,662 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($846.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/00 | ($833.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $833.77 | | ESRV | GEN | 17,892 | KH | | | XBR | 0.0466 |
| 03/02/00 | ($846.35) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/07/00 | $846.35 | | ESRV | GEN | 18,162 | KH | | | XBR | 0.0466 |

## 6105631642 INTERNAL REVENUE SERVICE

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/01 | ($1,524.75) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($1,524.75) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,524.75 | | ADJ | MD | 0 | | | | | 0 |
| 07/09/01 | $1,524.75 | | ESRV | GEN | 32,720 | KH | 06/05/01 | 07/05/01 | XBR | 0.0466 |
| 06/22/01 | ($2,258.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/01 | ($8.17) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/07/01 | $1,092.30 | | ESRV | GEN | 23,440 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 05/08/01 | $1,174.32 | | ESRV | GEN | 25,200 | KH | 04/04/01 | 05/04/01 | XBR | 0.0466 |
| 04/26/01 | ($1,181.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $1,181.78 | | ESRV | GEN | 25,360 | KH | 03/06/01 | 04/04/01 | XBR | 0.0466 |
| 03/26/01 | ($1,677.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | $1,677.60 | | ESRV | GEN | 36,000 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/26/01 | ($1,681.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $1,681.33 | | ESRV | GEN | 36,080 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |

## 105631642 INTERNAL REVENUE SERVICE

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/01 | ($2,236.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $2,236.80 | | ESRV | GEN | 48,000 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/22/00 | ($1,524.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $1,524.75 | | ESRV | GEN | 32,720 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/22/00 | ($1,327.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $1,327.17 | | ESRV | GEN | 28,480 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/27/00 | ($3,068.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $1,502.38 | | ESRV | GEN | 32,240 | KH | 09/01/00 | 10/03/00 | XBR | 0.0466 |
| 09/22/00 | ($701.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $1,565.76 | | ESRV | GEN | 33,600 | KH | 08/03/00 | 09/01/00 | XBR | 0.0466 |
| 08/07/00 | $1,394.27 | | ESRV | GEN | 29,920 | KH | 07/06/00 | 08/03/00 | XBR | 0.0466 |
| 07/27/00 | ($2,031.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $1,513.57 | | ESRV | GEN | 32,480 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 06/30/00 | ($2,255.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $1,562.03 | | ESRV | GEN | 33,520 | KH | 05/04/00 | 06/06/00 | XBR | 0.0466 |
| 06/02/00 | ($175.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $1,211.60 | | ESRV | GEN | 26,000 | KH | | | XBR | 0.0466 |
| 04/21/00 | $1,282.43 | | ESRV | GEN | 27,520 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($1,800.62) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/00 | ($1,636.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $1,636.59 | | ESRV | GEN | 35,120 | KH | | | XBR | 0.0466 |
| 03/02/00 | ($1,800.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/07/00 | $1,800.62 | | ESRV | GEN | 38,640 | KH | | | XBR | 0.0466 |

## 6152017718 GSA OAD FINANCE DIV

Section Total: $16,786.88

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | ($251.80) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | $251.80 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $19,094.24 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($19,094.24) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/09/01 | ($2,307.36) | | PAY | 820P | 0 | | | | | 0 |
| 06/21/01 | $19,094.24 | | ESRV | GEN | 456,800 | KH | 05/18/01 | 06/19/01 | XBR | 0.0418 |
| 06/11/01 | ($13,342.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | ($3,444.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/01 | $16,786.88 | | ESRV | GEN | 401,600 | KH | 04/19/01 | 05/18/01 | XBR | 0.0418 |
| 05/03/01 | ($13,342.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/01 | $13,342.56 | | ESRV | GEN | 319,200 | KH | 03/20/01 | 04/19/01 | XBR | 0.0418 |
| 04/03/01 | ($14,663.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $14,663.44 | | ESRV | GEN | 350,800 | KH | 02/16/01 | 03/20/01 | XBR | 0.0418 |
| 03/08/01 | ($13,091.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | $13,091.76 | | ESRV | GEN | 313,200 | KH | 01/19/01 | 02/16/01 | XBR | 0.0418 |
| 02/02/01 | ($14,379.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $14,379.20 | | ESRV | GEN | 344,000 | KH | 12/18/00 | 01/19/01 | XBR | 0.0418 |
| 01/04/01 | ($15,482.72) | | PAY | 820P | 0 | | | | XBR | 0 |

**5152017718** **GSA OAD FINANCE DIV** Section Total: $16,786.88

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/00 | $15,482.72 | | ESRV | GEN | 370,400 | KH | 11/15/00 | 12/18/00 | XBR | 0.0418 |
| 12/01/00 | ($9,701.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/01/00 | ($6,383.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $16,084.64 | | ESRV | GEN | 384,800 | KH | 10/17/00 | 11/15/00 | XBR | 0.0418 |
| 11/01/00 | ($16,184.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/20/00 | $16,184.96 | | ESRV | GEN | 387,200 | KH | 09/18/00 | 10/17/00 | XBR | 0.0418 |
| 09/29/00 | ($19,244.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $19,244.72 | | ESRV | GEN | 460,400 | KH | 08/17/00 | 09/18/00 | XBR | 0.0418 |
| 09/06/00 | ($19,913.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $19,913.52 | | ESRV | GEN | 476,400 | KH | 07/19/00 | 08/17/00 | XBR | 0.0418 |
| 08/08/00 | ($20,181.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $20,181.04 | | ESRV | GEN | 482,800 | KH | 06/19/00 | 07/19/00 | XBR | 0.0418 |
| 07/07/00 | ($19,294.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $19,294.88 | | ESRV | GEN | 461,600 | KH | 05/18/00 | 06/19/00 | XBR | 0.0418 |
| 06/12/00 | ($16,051.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $16,051.20 | | ESRV | GEN | 384,000 | KH | 04/18/00 | 05/18/00 | XBR | 0.0418 |
| 05/12/00 | ($13,242.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $13,242.24 | | ESRV | GEN | 316,800 | KH | | | XBR | 0.0418 |
| 04/13/00 | ($13,075.04) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($13,693.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | $13,693.68 | | ESRV | GEN | 327,600 | KH | | | XBR | 0.0418 |
| 03/10/00 | ($11,737.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $11,737.44 | | ESRV | GEN | 280,800 | KH | | | XBR | 0.0418 |
| 01/28/00 | $13,075.04 | | ESRV | GEN | 312,800 | KH | | | XBR | 0.0418 |

**6174502244** **FBI/GSA-FINANCE DIV** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/01 | ($277.65) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($277.65) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $277.65 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | $463.44 | | ESRV | GEN | 9,945 | KH | 04/25/01 | 06/25/01 | XBR | 0.0466 |
| 07/03/01 | ($185.79) | Cancel | ESRV | GEN | -3,987 | KH | | | XBR | 0.0466 |
| 06/15/01 | ($85.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/11/01 | ($100.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $185.79 | Cancel | ESRV | GEN | 3,987 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 05/10/01 | ($85.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/29/01 | $85.56 | | ESRV | GEN | 1,836 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 04/09/01 | ($191.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | $191.67 | | ESRV | GEN | 4,113 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 03/12/01 | ($202.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | $202.57 | | ESRV | GEN | 4,347 | KH | 01/24/01 | 02/23/01 | XBR | 0.0466 |
| 02/09/01 | ($180.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $180.34 | | ESRV | GEN | 3,870 | KH | 12/22/00 | 01/24/01 | XBR | 0.0466 |
| 01/10/01 | ($198.38) | | PAY | 820P | 0 | | | | XBR | 0 |

**174502244** **FBI/GSA-FINANCE DIV** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/00 | $198.38 | | ESRV | GEN | 4,257 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/11/00 | ($150.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $150.15 | | ESRV | GEN | 3,222 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 11/03/00 | ($143.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $143.43 | | ESRV | GEN | 3,078 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/06/00 | ($212.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $212.64 | | ESRV | GEN | 4,563 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/08/00 | ($261.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $261.29 | | ESRV | GEN | 5,607 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 08/10/00 | ($317.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $317.07 | | ESRV | GEN | 6,804 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/11/00 | ($247.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $247.45 | | ESRV | GEN | 5,310 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/12/00 | ($185.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $185.79 | | ESRV | GEN | 3,987 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 05/12/00 | ($153.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/27/00 | $153.92 | | ESRV | GEN | 3,303 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($207.18) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($180.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $180.76 | | ESRV | GEN | 3,879 | KH | | | XBR | 0.0466 |
| 03/14/00 | ($195.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $195.86 | | ESRV | GEN | 4,203 | KH | | | XBR | 0.0466 |
| 01/31/00 | $207.18 | | ESRV | GEN | 4,446 | KH | | | XBR | 0.0466 |

**6223644752** **GENERAL SERVICES ADMIN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($8,895.04) | | PAY | 820A | 0 | | | | | 0 |
| 06/14/01 | $8,895.04 | | ESRV | GEN | 212,800 | KH | 05/10/01 | 06/11/01 | XBR | 0.0418 |
| 05/31/01 | ($6,495.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/01 | ($2,574.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/14/01 | $9,070.60 | | ESRV | GEN | 217,000 | KH | 04/10/01 | 05/10/01 | XBR | 0.0418 |
| 04/26/01 | ($6,495.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $6,495.72 | | ESRV | GEN | 155,400 | KH | 03/12/01 | 04/10/01 | XBR | 0.0418 |
| 03/26/01 | ($15,215.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $8,017.24 | | ESRV | GEN | 191,800 | KH | 02/08/01 | 03/12/01 | XBR | 0.0418 |
| 02/15/01 | $7,197.96 | | ESRV | GEN | 172,200 | KH | 01/10/01 | 02/08/01 | XBR | 0.0418 |
| 01/25/01 | ($6,554.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | $8,836.52 | | ESRV | GEN | 211,400 | KH | 12/08/00 | 01/10/01 | XBR | 0.0418 |
| 12/13/00 | $8,134.28 | | ESRV | GEN | 194,600 | KH | 11/07/00 | 12/08/00 | XBR | 0.0418 |
| 12/04/00 | ($18,492.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $8,075.76 | | ESRV | GEN | 193,200 | KH | 10/10/00 | 11/07/00 | XBR | 0.0418 |
| 11/03/00 | ($10,416.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $10,416.56 | | ESRV | GEN | 249,200 | KH | 09/08/00 | 10/10/00 | XBR | 0.0418 |
| 09/22/00 | ($12,113.64) | | PAY | 820P | 0 | | | | XBR | 0 |

## 223644752 GENERAL SERVICES ADMIN

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/00 | $12,113.64 | | ESRV | GEN | 289,800 | KH | 08/09/00 | 09/08/00 | XBR | 0.0418 |
| 08/28/00 | ($11,704.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $11,704.00 | | ESRV | GEN | 280,000 | KH | 07/11/00 | 08/09/00 | XBR | 0.0418 |
| 07/27/00 | ($12,289.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $12,289.20 | | ESRV | GEN | 294,000 | KH | 06/09/00 | 07/11/00 | XBR | 0.0418 |
| 06/23/00 | ($9,480.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | $9,480.24 | | ESRV | GEN | 226,800 | KH | 05/10/00 | 06/09/00 | XBR | 0.0418 |
| 05/24/00 | ($7,958.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $7,958.72 | | ESRV | GEN | 190,400 | KH | | | XBR | 0.0418 |
| 04/28/00 | ($14,044.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/20/00 | ($7,256.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | $7,256.48 | | ESRV | GEN | 173,600 | KH | | | XBR | 0.0418 |
| 03/16/00 | $6,612.76 | | ESRV | GEN | 158,200 | KH | | | XBR | 0.0418 |
| 03/03/00 | ($7,666.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $7,666.12 | | ESRV | GEN | 183,400 | KH | | | XBR | 0.0418 |
| 01/17/00 | $7,432.04 | | ESRV | GEN | 177,800 | KH | | | XBR | 0.0418 |

## 6223647115 GENERAL SERVICES ADMIN

Section Total: $6,350.76

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | $95.26 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | ($95.26) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 08/10/01 | $6,350.76 | | ESRV | GEN | 179,400 | KH | 12/09/99 | 01/12/00 | DUAL | 0.0354 |
| 05/24/00 | ($5,883.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $5,883.48 | | ESRV | GEN | 166,200 | KH | | | XBR | 0.0354 |
| 04/28/00 | ($5,819.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/20/00 | ($6,584.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | $6,584.40 | | ESRV | GEN | 186,000 | KH | | | XBR | 0.0354 |
| 03/14/00 | $5,819.76 | | ESRV | GEN | 164,400 | KH | | | XBR | 0.0354 |
| 03/03/00 | ($5,968.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $5,968.44 | | ESRV | GEN | 168,600 | KH | | | XBR | 0.0354 |

## 6265002651 G.S.A. FINANCE DIVISION

Section Total: $390.88

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | $5.86 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | ($5.86) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/12/01 | ($36.91) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($427.79) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $427.79 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $427.79 | | ESRV | GEN | 9,180 | KH | 05/23/01 | 06/21/01 | XBR | 0.0466 |
| 06/14/01 | ($369.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/11/01 | ($21.81) | | PAY | 820P | 0 | | | | XBR | 0 |

**265002651** **G.S.A. FINANCE DIVISION** Section Total: $390.88

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/01 | $390.88 | | ESRV | GEN | 8,388 | KH | 04/24/01 | 05/23/01 | XBR | 0.0466 |
| 05/09/01 | ($369.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $369.07 | | ESRV | GEN | 7,920 | KH | 03/22/01 | 04/24/01 | XBR | 0.0466 |
| 04/10/01 | ($302.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $302.81 | | ESRV | GEN | 6,498 | KH | 02/23/01 | 03/22/01 | XBR | 0.0466 |
| 03/12/01 | ($362.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | $362.36 | | ESRV | GEN | 7,776 | KH | 01/22/01 | 02/23/01 | XBR | 0.0466 |
| 02/02/01 | ($409.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $409.33 | | ESRV | GEN | 8,784 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 01/05/01 | ($347.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $347.26 | | ESRV | GEN | 7,452 | KH | 11/18/00 | 12/20/00 | XBR | 0.0466 |
| 12/12/00 | ($346.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $346.42 | | ESRV | GEN | 7,434 | KH | 10/19/00 | 11/18/00 | XBR | 0.0466 |
| 11/03/00 | ($359.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $359.85 | | ESRV | GEN | 7,722 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 10/04/00 | ($419.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $419.40 | | ESRV | GEN | 9,000 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/01/00 | ($468.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $468.05 | | ESRV | GEN | 10,044 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/10/00 | ($478.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $478.95 | | ESRV | GEN | 10,278 | KH | 06/21/00 | 07/21/00 | XBR | 0.0466 |
| 07/11/00 | ($405.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $405.98 | | ESRV | GEN | 8,712 | KH | 05/23/00 | 06/21/00 | XBR | 0.0466 |
| 06/12/00 | ($412.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $412.69 | | ESRV | GEN | 8,856 | KH | 04/22/00 | 05/23/00 | XBR | 0.0466 |
| 05/15/00 | ($609.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($333.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $333.84 | | ESRV | GEN | 7,164 | KH | | | XBR | 0.0466 |
| 03/27/00 | $315.39 | | ESRV | GEN | 6,768 | KH | | | XBR | 0.0466 |
| 03/14/00 | ($301.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $301.13 | | ESRV | GEN | 6,462 | KH | | | XBR | 0.0466 |
| 01/26/00 | $294.42 | | ESRV | GEN | 6,318 | KH | | | XBR | 0.0466 |

**6287418559** **GENERAL SERVICES ADMIN** Section Total: $109.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | $1.64 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | ($1.64) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($109.04) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $109.04 | | ADJ | MD | 0 | | | | | 0 |
| 02/02/00 | $109.04 | | ESRV | GEN | 2,340 | KH | | | XBR | 0.0466 |

**6287422068** **GENERAL SERVICES ADMIN** Section Total: ($970.48)

**;287422068** **GENERAL SERVICES ADMIN** Section Total: ($970.48)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($459.66) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $190.82 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($190.82) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | $459.66 | | ESRV | GEN | 9,864 | KH | 05/30/01 | 06/28/01 | XBR | 0.0466 |
| 07/03/01 | ($320.00) | | PAY | 820A | 0 | | | | | 0 |
| 06/18/01 | ($97.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/03/01 | $417.72 | | ESRV | GEN | 8,964 | KH | 04/30/01 | 05/30/01 | XBR | 0.0466 |
| 05/18/01 | ($320.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $320.00 | | ESRV | GEN | 6,867 | KH | 03/30/01 | 04/30/01 | XBR | 0.0466 |
| 04/17/01 | ($239.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $239.90 | | ESRV | GEN | 5,148 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/16/01 | ($247.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/01 | $247.03 | | ESRV | GEN | 5,301 | KH | 01/29/01 | 03/01/01 | XBR | 0.0466 |
| 02/12/01 | ($200.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | $200.89 | | ESRV | GEN | 4,311 | KH | 12/28/00 | 01/29/01 | XBR | 0.0466 |
| 01/18/01 | ($207.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/02/01 | $207.60 | | ESRV | GEN | 4,455 | KH | 11/28/00 | 12/28/00 | XBR | 0.0466 |
| 12/13/00 | ($236.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/30/00 | $236.96 | | ESRV | GEN | 5,085 | KH | 10/30/00 | 11/28/00 | XBR | 0.0466 |
| 11/20/00 | ($284.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $284.77 | | ESRV | GEN | 6,111 | KH | 09/28/00 | 10/30/00 | XBR | 0.0466 |
| 10/17/00 | ($328.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $328.39 | | ESRV | GEN | 7,047 | KH | 08/28/00 | 09/28/00 | XBR | 0.0466 |
| 09/13/00 | ($355.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | $355.23 | | ESRV | GEN | 7,623 | KH | 07/28/00 | 08/28/00 | XBR | 0.0466 |
| 08/11/00 | ($47.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/01/00 | $342.23 | | ESRV | GEN | 7,344 | KH | 06/28/00 | 07/28/00 | XBR | 0.0466 |
| 07/02/00 | $357.75 | | ESRV | GEN | 7,677 | KH | 05/30/00 | 06/28/00 | XBR | 0.0466 |
| 06/02/00 | $317.91 | | ESRV | GEN | 6,822 | KH | 04/28/00 | 05/30/00 | XBR | 0.0466 |
| 06/01/00 | ($970.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/00 | ($263.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $263.38 | | ESRV | GEN | 5,652 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($970.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($238.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | $238.64 | | ESRV | GEN | 5,121 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($421.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $88.07 | Cancel | ESRV | GEN | 1,890 | KH | | | XBR | 0.0466 |
| 03/06/00 | ($333.42) | Cancel | ESRV | GEN | -7,155 | KH | | | XBR | 0.0466 |
| 03/06/00 | $421.50 | | ESRV | GEN | 9,045 | KH | | | XBR | 0.0466 |
| 03/06/00 | $333.42 | Cancel | ESRV | GEN | 7,155 | KH | | | XBR | 0.0466 |
| 03/06/00 | ($88.07) | Cancel | ESRV | GEN | -1,890 | KH | | | XBR | 0.0466 |
| 03/06/00 | ($215.57) | Cancel | ESRV | GEN | -4,626 | KH | | | XBR | 0.0466 |
| 02/02/00 | $215.57 | Cancel | ESRV | GEN | 4,626 | KH | | | XBR | 0.0466 |

**6291000164** **GENERAL SERVICES ADMIN** Section Total: ($47.81)

## 291000164 GENERAL SERVICES ADMIN

Section Total: ($47.81)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/01 | ($47.81) | Cancel | ESRV | GEN | -1,026 | KH | | | | 0.0466 |
| 07/17/01 | ($50.33) | | PAY | 820A | 0 | | | | | 0 |
| 07/12/01 | ($18.63) | | PAY | 820P | 0 | | | | | 0 |
| 07/12/01 | ($38.41) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $107.37 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($107.37) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | $63.33 | | ESRV | GEN | 1,359 | KH | 05/31/01 | 06/29/01 | XBR | 0.0466 |
| 06/26/01 | $44.04 | | ESRV | GEN | 945 | KH | 01/31/00 | 03/02/00 | XBR | 0.0466 |
| 06/20/01 | ($50.33) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/15/01 | ($3.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/04/01 | $54.10 | | ESRV | GEN | 1,161 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/18/01 | ($50.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/01 | $50.33 | | ESRV | GEN | 1,080 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/16/01 | ($39.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $39.00 | | ESRV | GEN | 837 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/15/01 | ($44.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/01 | $44.04 | | ESRV | GEN | 945 | KH | 02/01/01 | 03/01/01 | XBR | 0.0466 |
| 02/16/01 | ($61.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $61.23 | | ESRV | GEN | 1,314 | KH | 12/29/00 | 02/01/01 | XBR | 0.0466 |
| 01/16/01 | ($41.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/03/01 | $41.10 | | ESRV | GEN | 882 | KH | 12/01/00 | 12/29/00 | XBR | 0.0466 |
| 12/13/00 | ($49.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $49.07 | | ESRV | GEN | 1,053 | KH | 10/27/00 | 12/01/00 | XBR | 0.0466 |
| 11/15/00 | ($85.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $47.39 | | ESRV | GEN | 1,017 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/10/00 | $102.33 | | ESRV | GEN | 2,196 | KH | 08/01/00 | 09/28/00 | XBR | 0.0466 |
| 09/18/00 | ($47.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $47.81 | Cancel | ESRV | GEN | 1,026 | KH | 08/01/00 | 08/29/00 | XBR | 0.0466 |
| 08/17/00 | ($26.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $47.39 | | ESRV | GEN | 1,017 | KH | 06/29/00 | 08/01/00 | XBR | 0.0466 |
| 07/04/00 | $57.46 | | ESRV | GEN | 1,233 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/15/00 | ($64.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $51.59 | | ESRV | GEN | 1,107 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 06/01/00 | ($129.60) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/17/00 | ($62.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $62.07 | | ESRV | GEN | 1,332 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($65.43) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($64.17) | | PAY | 820 | 0 | | | | XBR | 0 |
| 04/04/00 | $64.17 | | ESRV | GEN | 1,377 | KH | | | XBR | 0.0466 |
| 02/02/00 | $65.43 | | ESRV | GEN | 1,404 | KH | | | XBR | 0.0466 |

## 6296503555 GENERAL SERVICE ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($141.20) | | PAY | 820A | 0 | | | | | 0 |
| 07/18/01 | ($7.04) | | PAY | 820P | 0 | | | | | 0 |

## 6296503555 GENERAL SERVICE ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $148.24 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($148.24) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/08/01 | $148.24 | | ESRV | GEN | 3,181 | KH | 06/01/01 | 07/02/01 | XBR | 0.0466 |
| 06/20/01 | ($141.20) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/01 | $141.20 | | ESRV | GEN | 3,030 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/17/01 | ($298.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $146.65 | | ESRV | GEN | 3,147 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $151.87 | | ESRV | GEN | 3,259 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/15/01 | ($149.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $149.68 | | ESRV | GEN | 3,212 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/14/01 | ($287.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $139.43 | | ESRV | GEN | 2,992 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $147.96 | | ESRV | GEN | 3,175 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/15/00 | ($148.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $148.70 | | ESRV | GEN | 3,191 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/14/00 | ($242.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $139.24 | | ESRV | GEN | 2,988 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $103.64 | | ESRV | GEN | 2,224 | KH | 09/05/00 | 09/29/00 | XBR | 0.0466 |
| 09/20/00 | ($7.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $148.51 | | ESRV | GEN | 3,187 | KH | 08/01/00 | 09/05/00 | XBR | 0.0466 |
| 08/17/00 | ($261.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $120.27 | | ESRV | GEN | 2,581 | KH | 07/05/00 | 08/01/00 | XBR | 0.0466 |
| 07/27/00 | ($141.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $141.15 | | ESRV | GEN | 3,029 | KH | 06/01/00 | 07/05/00 | XBR | 0.0466 |
| 06/15/00 | ($141.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $141.24 | | ESRV | GEN | 3,031 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/17/00 | ($145.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $145.07 | | ESRV | GEN | 3,113 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($129.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $129.59 | | ESRV | GEN | 2,781 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($115.24) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/17/00 | ($130.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $130.71 | | ESRV | GEN | 2,805 | KH | | | XBR | 0.0466 |
| 02/03/00 | $115.24 | | ESRV | GEN | 2,473 | KH | | | XBR | 0.0466 |

## 6296503652 GEN SERVICES ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($162.40) | | PAY | 820A | 0 | | | | | 0 |
| 07/18/01 | ($11.51) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $173.91 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($173.91) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/08/01 | $173.91 | | ESRV | GEN | 3,732 | KH | 06/01/01 | 07/02/01 | XBR | 0.0466 |
| 06/20/01 | ($162.40) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/01 | $162.40 | | ESRV | GEN | 3,485 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/17/01 | ($345.40) | | PAY | 820P | 0 | | | | XBR | 0 |

## 296503652 GEN SERVICES ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/01 | $170.65 | | ESRV | GEN | 3,662 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $174.75 | | ESRV | GEN | 3,750 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/15/01 | ($176.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $176.71 | | ESRV | GEN | 3,792 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/14/01 | ($310.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $156.62 | | ESRV | GEN | 3,361 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $153.50 | | ESRV | GEN | 3,294 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/13/00 | ($174.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $174.89 | | ESRV | GEN | 3,753 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/16/00 | ($299.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $163.43 | | ESRV | GEN | 3,507 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $135.89 | | ESRV | GEN | 2,916 | KH | 09/05/00 | 09/29/00 | XBR | 0.0466 |
| 09/20/00 | ($24.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $190.83 | | ESRV | GEN | 4,095 | KH | 08/01/00 | 09/05/00 | XBR | 0.0466 |
| 08/21/00 | ($312.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $146.60 | | ESRV | GEN | 3,146 | KH | 07/05/00 | 08/01/00 | XBR | 0.0466 |
| 07/27/00 | ($165.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $165.90 | | ESRV | GEN | 3,560 | KH | 06/01/00 | 07/05/00 | XBR | 0.0466 |
| 06/15/00 | ($150.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $150.38 | | ESRV | GEN | 3,227 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/17/00 | ($163.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $163.75 | | ESRV | GEN | 3,514 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($156.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $156.95 | | ESRV | GEN | 3,368 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($145.67) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/17/00 | ($160.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $160.49 | | ESRV | GEN | 3,444 | KH | | | XBR | 0.0466 |
| 02/03/00 | $145.67 | | ESRV | GEN | 3,126 | KH | | | XBR | 0.0466 |

## 6296503768 GENERAL SERVICES ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($388.69) | | PAY | 820A | 0 | | | | | 0 |
| 07/18/01 | ($5.69) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($394.38) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $394.38 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $394.38 | | ESRV | GEN | 8,463 | KH | 06/01/01 | 07/02/01 | XBR | 0.0466 |
| 06/20/01 | ($388.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/01 | $388.69 | | ESRV | GEN | 8,341 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/17/01 | ($921.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $451.32 | | ESRV | GEN | 9,685 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $469.73 | | ESRV | GEN | 10,080 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/15/01 | ($463.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $463.06 | | ESRV | GEN | 9,937 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/14/01 | ($982.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $471.31 | | ESRV | GEN | 10,114 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |

**6296503768** **GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/01 | $511.20 | | ESRV | GEN | 10,970 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/13/00 | ($470.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $470.66 | | ESRV | GEN | 10,100 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/16/00 | ($693.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $395.68 | | ESRV | GEN | 8,491 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $297.49 | | ESRV | GEN | 6,384 | KH | 09/05/00 | 09/29/00 | XBR | 0.0466 |
| 09/20/00 | ($5.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $443.59 | | ESRV | GEN | 9,519 | KH | 08/01/00 | 09/05/00 | XBR | 0.0466 |
| 08/17/00 | ($783.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $345.35 | | ESRV | GEN | 7,411 | KH | 07/05/00 | 08/01/00 | XBR | 0.0466 |
| 07/27/00 | ($437.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $437.85 | | ESRV | GEN | 9,396 | KH | 06/01/00 | 07/05/00 | XBR | 0.0466 |
| 06/15/00 | ($380.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $380.77 | | ESRV | GEN | 8,171 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/17/00 | ($451.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $451.74 | | ESRV | GEN | 9,694 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($437.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($462.13) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $437.67 | | ESRV | GEN | 9,392 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($473.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $473.13 | | ESRV | GEN | 10,153 | KH | | | XBR | 0.0466 |
| 02/03/00 | $462.13 | | ESRV | GEN | 9,917 | KH | | | XBR | 0.0466 |

**6296503857** **GENERAL SERVICES ADMIN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($133.23) | | PAY | 820A | 0 | | | | | 0 |
| 07/18/01 | ($8.34) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($141.57) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $141.57 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $141.57 | | ESRV | GEN | 3,038 | KH | 06/01/01 | 07/02/01 | XBR | 0.0466 |
| 06/20/01 | ($133.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/01 | $133.23 | | ESRV | GEN | 2,859 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/17/01 | ($286.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $141.11 | | ESRV | GEN | 3,028 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $145.81 | | ESRV | GEN | 3,129 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/15/01 | ($146.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $146.65 | | ESRV | GEN | 3,147 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/14/01 | ($275.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $138.03 | | ESRV | GEN | 2,962 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $137.52 | | ESRV | GEN | 2,951 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/13/00 | ($142.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $142.97 | | ESRV | GEN | 3,068 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/16/00 | ($241.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $130.67 | | ESRV | GEN | 2,804 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |

**6296503857** **GENERAL SERVICES ADMIN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/00 | $113.05 | | ESRV | GEN | 2,426 | KH | 09/05/00 | 09/29/00 | XBR | 0.0466 |
| 09/07/00 | $150.89 | | ESRV | GEN | 3,238 | KH | 08/01/00 | 09/05/00 | XBR | 0.0466 |
| 08/17/00 | ($275.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $122.05 | | ESRV | GEN | 2,619 | KH | 07/05/00 | 08/01/00 | XBR | 0.0466 |
| 07/27/00 | ($153.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $153.55 | | ESRV | GEN | 3,295 | KH | 06/01/00 | 07/05/00 | XBR | 0.0466 |
| 06/15/00 | ($140.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $140.03 | | ESRV | GEN | 3,005 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/17/00 | ($150.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $150.61 | | ESRV | GEN | 3,232 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($124.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $124.66 | | ESRV | GEN | 2,675 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($122.51) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/17/00 | ($129.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $129.41 | | ESRV | GEN | 2,777 | KH | | | XBR | 0.0466 |
| 02/03/00 | $122.51 | | ESRV | GEN | 2,629 | KH | | | XBR | 0.0466 |

**6296505272** **GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($334.87) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($334.87) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $334.87 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $334.87 | | ESRV | GEN | 7,186 | KH | 06/01/01 | 07/02/01 | XBR | 0.0466 |
| 06/20/01 | ($336.27) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/01 | $336.27 | | ESRV | GEN | 7,216 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/17/01 | ($658.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $336.41 | | ESRV | GEN | 7,219 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $322.24 | | ESRV | GEN | 6,915 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/15/01 | ($318.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $318.74 | | ESRV | GEN | 6,840 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/14/01 | ($638.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $309.98 | | ESRV | GEN | 6,652 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $328.20 | | ESRV | GEN | 7,043 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/13/00 | ($344.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $344.51 | | ESRV | GEN | 7,393 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/16/00 | ($588.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $315.90 | | ESRV | GEN | 6,779 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $315.16 | | ESRV | GEN | 6,763 | KH | 08/31/00 | 09/29/00 | XBR | 0.0466 |
| 09/05/00 | $312.83 | | ESRV | GEN | 6,713 | KH | 08/01/00 | 08/31/00 | XBR | 0.0466 |
| 08/21/00 | ($629.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $273.82 | | ESRV | GEN | 5,876 | KH | 07/06/00 | 08/01/00 | XBR | 0.0466 |
| 07/27/00 | ($355.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $355.88 | | ESRV | GEN | 7,637 | KH | 06/01/00 | 07/06/00 | XBR | 0.0466 |
| 06/15/00 | ($304.30) | | PAY | 820P | 0 | | | | XBR | 0 |

## ;296505272 GENERAL SERVICES ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/00 | $304.30 | | ESRV | GEN | 6,530 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/17/00 | ($321.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $321.35 | | ESRV | GEN | 6,896 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($315.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $315.90 | | ESRV | GEN | 6,779 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($274.05) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/17/00 | ($299.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $299.73 | | ESRV | GEN | 6,432 | KH | | | XBR | 0.0466 |
| 02/03/00 | $274.05 | | ESRV | GEN | 5,881 | KH | | | XBR | 0.0466 |

## 6296506953 GENERAL SERVICES ADMIN

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($179.69) | | PAY | 820A | 0 | | | | | 0 |
| 07/17/01 | ($2.33) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $182.02 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($182.02) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/08/01 | $182.02 | | ESRV | GEN | 3,906 | KH | 06/01/01 | 07/02/01 | XBR | 0.0466 |
| 06/20/01 | ($179.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/01 | $179.69 | | ESRV | GEN | 3,856 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/17/01 | ($371.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $186.40 | | ESRV | GEN | 4,000 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $185.28 | | ESRV | GEN | 3,976 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/20/01 | ($182.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | $182.58 | | ESRV | GEN | 3,918 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/14/01 | ($347.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $171.67 | | ESRV | GEN | 3,684 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $175.82 | | ESRV | GEN | 3,773 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/13/00 | ($190.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $190.78 | | ESRV | GEN | 4,094 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/16/00 | ($333.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $178.76 | | ESRV | GEN | 3,836 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $173.07 | | ESRV | GEN | 3,714 | KH | 08/31/00 | 09/29/00 | XBR | 0.0466 |
| 09/05/00 | $176.15 | | ESRV | GEN | 3,780 | KH | 08/01/00 | 08/31/00 | XBR | 0.0466 |
| 08/18/00 | ($342.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $148.14 | | ESRV | GEN | 3,179 | KH | 07/06/00 | 08/01/00 | XBR | 0.0466 |
| 07/27/00 | ($194.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $194.37 | | ESRV | GEN | 4,171 | KH | 06/02/00 | 07/06/00 | XBR | 0.0466 |
| 06/15/00 | ($173.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $173.07 | | ESRV | GEN | 3,714 | KH | 05/02/00 | 06/02/00 | XBR | 0.0466 |
| 05/17/00 | ($181.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $181.79 | | ESRV | GEN | 3,901 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($167.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $167.62 | | ESRV | GEN | 3,597 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($162.63) | | PAY | 820A | 0 | | | | XBR | 0 |

**6296506953** **GENERAL SERVICES ADMIN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/17/00 | ($171.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $171.72 | | ESRV | GEN | 3,685 | KH | | | XBR | 0.0466 |
| 02/03/00 | $162.63 | | ESRV | GEN | 3,490 | KH | | | XBR | 0.0466 |

**6296516576** **GSA/USGS LAB** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($65.29) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($65.29) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $65.29 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $1,230.38 | | ESRV | GEN | 26,403 | KH | 06/01/01 | 07/02/01 | XBR | 0.0466 |
| 06/27/01 | ($1,165.09) | Cancel | ESRV | GEN | -25,002 | KH | | | XBR | 0.0466 |
| 06/20/01 | ($1,120.36) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/01 | $1,120.36 | | ESRV | GEN | 24,042 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/17/01 | ($2,380.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $1,111.97 | | ESRV | GEN | 23,862 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $1,268.69 | | ESRV | GEN | 27,225 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/15/01 | ($1,438.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $1,438.68 | | ESRV | GEN | 30,873 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/16/01 | ($3,188.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $1,549.82 | | ESRV | GEN | 33,258 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $1,639.02 | | ESRV | GEN | 35,172 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/19/00 | ($1,104.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $1,104.98 | | ESRV | GEN | 23,712 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/15/00 | ($2,127.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $1,113.09 | | ESRV | GEN | 23,886 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $1,014.11 | | ESRV | GEN | 21,762 | KH | 08/31/00 | 09/29/00 | XBR | 0.0466 |
| 09/20/00 | ($75.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $1,240.59 | | ESRV | GEN | 26,622 | KH | 08/01/00 | 09/05/00 | XBR | 0.0466 |
| 08/18/00 | ($3,520.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $2,355.77 | | ESRV | GEN | 50,553 | KH | 06/01/00 | 08/01/00 | XBR | 0.0466 |
| 07/27/00 | ($1,165.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $1,165.09 | Cancel | ESRV | GEN | 25,002 | KH | 06/01/00 | 07/05/00 | XBR | 0.0466 |
| 06/16/00 | ($1,112.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $1,112.39 | | ESRV | GEN | 23,871 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/17/00 | ($978.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $978.18 | | ESRV | GEN | 20,991 | KH | | | XBR | 0.0466 |
| 04/18/00 | ($1,110.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $1,110.85 | | ESRV | GEN | 23,838 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($1,559.05) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | ($1,345.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $1,345.85 | | ESRV | GEN | 28,881 | KH | | | XBR | 0.0466 |
| 02/03/00 | $1,559.05 | | ESRV | GEN | 33,456 | KH | | | XBR | 0.0466 |

**6296524854** **GEN SER ADM FINANCE DIV** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/00 | ($2.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($0.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $2.24 | | ESRV | GEN | 48 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($5.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $5.78 | | ESRV | GEN | 124 | KH | | | XBR | 0.0466 |
| 02/03/00 | $0.79 | | ESRV | GEN | 17 | KH | | | XBR | 0.0466 |

**6296530862** **GENERAL SERVICES ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($75.49) | | PAY | 820A | 0 | | | | | 0 |
| 07/18/01 | ($2.52) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $78.01 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($78.01) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/08/01 | $78.01 | | ESRV | GEN | 1,674 | KH | 06/01/01 | 07/02/01 | XBR | 0.0466 |
| 06/20/01 | ($75.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/01 | $75.49 | | ESRV | GEN | 1,620 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/17/01 | ($163.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $82.20 | | ESRV | GEN | 1,764 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $81.36 | | ESRV | GEN | 1,746 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/15/01 | ($82.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $82.20 | | ESRV | GEN | 1,764 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/14/01 | ($164.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $82.20 | | ESRV | GEN | 1,764 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $82.20 | | ESRV | GEN | 1,764 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/13/00 | ($81.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $81.36 | | ESRV | GEN | 1,746 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/16/00 | ($135.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $80.52 | | ESRV | GEN | 1,728 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $71.30 | | ESRV | GEN | 1,530 | KH | 08/31/00 | 09/29/00 | XBR | 0.0466 |
| 09/05/00 | $71.30 | | ESRV | GEN | 1,530 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/17/00 | ($152.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $64.59 | | ESRV | GEN | 1,386 | KH | 07/06/00 | 08/02/00 | XBR | 0.0466 |
| 07/27/00 | ($88.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $88.07 | | ESRV | GEN | 1,890 | KH | 06/01/00 | 07/06/00 | XBR | 0.0466 |
| 06/15/00 | ($79.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $79.69 | | ESRV | GEN | 1,710 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/17/00 | ($85.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $85.56 | | ESRV | GEN | 1,836 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($78.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $78.01 | | ESRV | GEN | 1,674 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($82.20) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/17/00 | ($78.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $78.85 | | ESRV | GEN | 1,692 | KH | | | XBR | 0.0466 |
| 02/03/00 | $82.20 | | ESRV | GEN | 1,764 | KH | | | XBR | 0.0466 |

**409919611** **GSA,FINANCE DIV,84495327** Section Total: $7,526.83

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/04 | $112.90 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 02/01/04 | ($112.90) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 08/10/01 | $7,526.83 | | ESRV | GEN | 161,520 | KH | 06/06/01 | 07/06/01 | DUAL | 0.0466 |
| 07/10/01 | $7,239.78 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($7,239.78) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | ($7,239.78) | | PAY | 820A | 0 | | | | | 0 |
| 06/12/01 | $7,239.78 | | ESRV | GEN | 155,360 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/24/01 | ($12,850.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/01 | $6,583.65 | | ESRV | GEN | 141,280 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 04/10/01 | $6,266.77 | | ESRV | GEN | 134,480 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/26/01 | ($6,583.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $6,583.65 | | ESRV | GEN | 141,280 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/28/01 | ($7,027.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $7,027.28 | | ESRV | GEN | 150,800 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/24/01 | ($14,270.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/09/01 | $6,762.59 | | ESRV | GEN | 145,120 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $7,508.19 | | ESRV | GEN | 161,120 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 11/22/00 | ($6,158.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $6,199.66 | | ESRV | GEN | 133,040 | KH | 10/04/00 | 11/02/00 | XBR | 0.0466 |
| 10/20/00 | ($31,259.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $7,907.09 | | ESRV | GEN | 169,680 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 10/03/00 | ($41.01) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/21/00 | ($7,370.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $8,652.69 | | ESRV | GEN | 185,680 | KH | 08/04/00 | 09/05/00 | XBR | 0.0466 |
| 08/27/00 | $6,639.57 | | ESRV | GEN | 142,480 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |
| 08/27/00 | $8,205.33 | | ESRV | GEN | 176,080 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 08/27/00 | $7,370.26 | | ESRV | GEN | 158,160 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 08/25/00 | ($41.01) | Cancel | ESRV | GEN | -880 | KH | | | XBR | 0.0466 |
| 08/25/00 | ($63.38) | Cancel | ESRV | GEN | -1,360 | KH | | | XBR | 0.0466 |
| 08/21/00 | ($41.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $41.01 | Cancel | ESRV | GEN | 880 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 07/27/00 | ($63.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $63.38 | Cancel | ESRV | GEN | 1,360 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 06/21/00 | ($41.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $41.01 | Cancel | ESRV | GEN | 880 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |
| 05/23/00 | ($764.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $7,183.86 | | ESRV | GEN | 154,160 | KH | | | XBR | 0.0466 |
| 04/20/00 | ($6,594.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $6,594.83 | | ESRV | GEN | 141,520 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($6,419.62) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/24/00 | ($6,907.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $6,907.98 | | ESRV | GEN | 148,240 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($6,419.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $6,419.62 | | ESRV | GEN | 137,760 | KH | | | XBR | 0.0466 |

**6409919719** **GENERAL SVC ADMIN** Section Total: ($26,224.32)

05/11/04

**;409919719** **GENERAL SVC ADMIN** Section Total: ($26,224.32)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($26,224.32) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $26,224.32 | | ADJ | MD | 0 | | | | | 0 |
| 05/09/00 | $12,347.52 | | ESRV | GEN | 348,800 | KH | | | XBR | 0.0354 |
| 04/28/00 | ($25,374.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/20/00 | ($11,922.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $11,922.72 | | ESRV | GEN | 336,800 | KH | | | XBR | 0.0354 |
| 04/04/00 | ($25,884.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/24/00 | ($12,687.36) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/10/00 | $12,687.36 | | ESRV | GEN | 358,400 | KH | | | XBR | 0.0354 |
| 03/06/00 | ($13,197.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $13,197.12 | | ESRV | GEN | 372,800 | KH | | | XBR | 0.0354 |
| 01/10/00 | $12,687.36 | | ESRV | GEN | 358,400 | KH | | | XBR | 0.0354 |