05/11/04

**Development Resources Corp** **Transactions Report**

**Acct # 259122** **Total Account Balance** $11.96

Section Total: ($22.55)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($11.52) | | PAY | CHK | 0 | | | | | 0 |
| 06/04/01 | ($11.03) | | PAY | CHK | 0 | | | | | 0 |

**6291132486** **MARK STUDLY**

Section Total: $34.51

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/01 | $11.52 | | ESRV | GEN | 236 | KH | 05/01/01 | 05/31/01 | DUAL | 0.0488 |
| 05/04/01 | $12.01 | | ESRV | GEN | 246 | KH | 04/02/01 | 05/01/01 | DUAL | 0.0488 |
| 04/09/01 | $10.98 | | ESRV | GEN | 225 | KH | 03/05/01 | 04/02/01 | DUAL | 0.0488 |
| 03/21/01 | ($11.96) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $11.96 | | ESRV | GEN | 245 | KH | 01/31/01 | 03/05/01 | XBR | 0.0488 |

## American Red Cross

## Transactions Report

**Acct #** **17534**

**Total Account Balance** ($55.04)

**0801556089000815904** **AMERICAN RED CROSS** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($105.37) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $105.37 | | ESRV | | 2,266 | KH | 04/27/01 | 05/29/01 | XRR | 0.0465 |
| 05/28/01 | ($71.52) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $71.52 | | ESRV | | 1,538 | KH | 03/29/01 | 04/26/01 | XRR | 0.0465 |
| 04/17/01 | ($67.19) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $67.19 | | ESRV | | 1,445 | KH | 02/27/01 | 03/28/01 | XRR | 0.0465 |
| 03/23/01 | ($81.42) | | PAY | 820P | 0 | | | | | 0 |
| 02/26/01 | $81.42 | | ESRV | | 1,751 | KH | 01/30/01 | 02/26/01 | XRR | 0.0465 |
| 02/26/01 | ($49.76) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $49.76 | | ESRV | | 1,070 | KH | | | XRR | 0.0465 |
| 01/26/01 | ($60.73) | | PAY | 820P | 0 | | | | | 0 |
| 12/29/00 | $60.73 | | ESRV | | 1,306 | KH | | | XRR | 0.0465 |
| 12/22/00 | ($33.81) | | PAY | 820P | 0 | | | | | 0 |
| 11/30/00 | $33.81 | | ESRV | | 727 | KH | | | XRR | 0.0465 |
| 11/28/00 | ($75.80) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($78.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/26/00 | $75.80 | | RLVL | | 1,630 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($86.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/27/00 | $78.45 | | RLVL | | 1,687 | KH | | | XRR | 0.0465 |
| 08/28/00 | $86.12 | | RLVL | | 1,852 | KH | | | XRR | 0.0465 |
| 08/23/00 | ($98.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/29/00 | $98.58 | | RLVL | | 2,120 | KH | | | XRR | 0.0465 |
| 07/21/00 | ($85.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $85.33 | | RLVL | | 1,835 | KH | | | XRR | 0.0465 |
| 06/16/00 | ($48.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | $48.45 | | RLVL | | 1,042 | KH | | | XRR | 0.0465 |
| 05/24/00 | ($48.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | $48.96 | | RLVL | | 1,053 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($46.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($10.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($41.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | $46.78 | | RLVL | | 1,006 | KH | | | XRR | 0.0465 |
| 02/28/00 | $10.18 | | RLVL | | 219 | KH | | | XRR | 0.0465 |
| 02/28/00 | $41.62 | | RLVL | | 946 | KH | | | XRR | 0.044 |
| 02/24/00 | ($43.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/27/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.044 |
| 01/27/00 | $43.91 | | RLVL | | 998 | KH | | | XRR | 0.044 |
| 01/17/00 | ($46.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 12/29/99 | $46.33 | | RLVL | | 1,053 | KH | | | XRR | 0.044 |

**3152944519** **AMER RED CROSS CHAP HSE** Section Total: ($0.00)

## ,152944519 AMER RED CROSS CHAP HSE

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/03 | $4.06 | | ADJ | BT | 0 | | | | | 0 |
| 07/10/01 | $4.06 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($4.06) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/21/01 | $50.63 | | ESRV | GEN | 1,272 | KH | 05/18/01 | 06/19/01 | XBR | 0.0398 |
| 06/12/01 | ($44.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/01 | $42.03 | | ESRV | GEN | 1,056 | KH | 04/19/01 | 05/18/01 | XBR | 0.0398 |
| 05/16/01 | ($106.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/01 | $54.69 | | ESRV | GEN | 1,374 | KH | 03/20/01 | 04/19/01 | XBR | 0.0398 |
| 04/17/01 | ($52.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $52.06 | | ESRV | GEN | 1,308 | KH | 02/16/01 | 03/20/01 | XBR | 0.0398 |
| 03/06/01 | ($52.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | $52.77 | | ESRV | GEN | 1,326 | KH | 01/18/01 | 02/16/01 | XBR | 0.0398 |
| 02/05/01 | ($56.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/22/01 | $56.36 | | ESRV | GEN | 1,416 | KH | 12/18/00 | 01/18/01 | XBR | 0.0398 |
| 01/05/01 | ($60.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $60.18 | | ESRV | GEN | 1,512 | KH | 11/15/00 | 12/18/00 | XBR | 0.0398 |
| 11/30/00 | ($88.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $47.28 | | ESRV | GEN | 1,188 | KH | 10/17/00 | 11/15/00 | XBR | 0.0398 |
| 10/20/00 | $40.83 | | ESRV | GEN | 1,026 | KH | 09/18/00 | 10/17/00 | XBR | 0.0398 |
| 09/28/00 | ($51.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $51.58 | | ESRV | GEN | 1,296 | KH | 08/17/00 | 09/18/00 | XBR | 0.0398 |
| 08/30/00 | ($55.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $55.88 | | ESRV | GEN | 1,404 | KH | 07/19/00 | 08/17/00 | XBR | 0.0398 |
| 08/03/00 | ($65.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $65.91 | | ESRV | GEN | 1,656 | KH | 06/19/00 | 07/19/00 | XBR | 0.0398 |
| 07/10/00 | ($295.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $49.43 | | ESRV | GEN | 1,242 | KH | 05/18/00 | 06/19/00 | XBR | 0.0398 |
| 05/22/00 | $46.33 | | ESRV | GEN | 1,164 | KH | 04/18/00 | 05/18/00 | XBR | 0.0398 |
| 04/21/00 | $45.85 | | ESRV | GEN | 1,152 | KH | | | XBR | 0.0398 |
| 03/22/00 | $55.64 | | ESRV | GEN | 1,398 | KH | | | XBR | 0.0398 |
| 02/21/00 | $44.66 | | ESRV | GEN | 1,122 | KH | | | XBR | 0.0398 |
| 01/24/00 | $53.49 | | ESRV | GEN | 1,344 | KH | | | XBR | 0.0398 |

## 5263330529 AMERICAN RED CROSS

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/03 | ($92.73) | | CRAJ | BT | 0 | | | | | 0 |
| 07/13/01 | ($13.14) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($105.87) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $105.87 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $105.87 | | ESRV | GEN | 2,660 | KH | 05/22/01 | 06/21/01 | XBR | 0.0398 |
| 06/14/01 | ($92.73) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/01 | $92.73 | | ESRV | GEN | 2,330 | KH | 04/23/01 | 05/22/01 | XBR | 0.0398 |
| 05/16/01 | ($76.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | ($76.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $76.42 | | ESRV | GEN | 1,920 | KH | 03/22/01 | 04/23/01 | XBR | 0.0398 |

**,263330529** **AMERICAN RED CROSS** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/01 | $76.02 | | ESRV | GEN | 1,910 | KH | 02/21/01 | 03/22/01 | XBR | 0.0398 |
| 03/15/01 | ($84.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $84.77 | | ESRV | GEN | 2,130 | KH | 01/22/01 | 02/21/01 | XBR | 0.0398 |
| 02/05/01 | ($107.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $107.06 | | ESRV | GEN | 2,690 | KH | 12/20/00 | 01/22/01 | XBR | 0.0398 |
| 01/11/01 | ($18.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $95.92 | | ESRV | GEN | 2,410 | KH | 11/17/00 | 12/20/00 | XBR | 0.0398 |
| 12/08/00 | ($153.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $76.02 | | ESRV | GEN | 1,910 | KH | 10/19/00 | 11/17/00 | XBR | 0.0398 |
| 11/14/00 | ($77.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $77.21 | | ESRV | GEN | 1,940 | KH | 09/20/00 | 10/19/00 | XBR | 0.0398 |
| 10/11/00 | ($140.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $140.49 | | ESRV | GEN | 3,530 | KH | 08/21/00 | 09/20/00 | XBR | 0.0398 |
| 08/31/00 | ($153.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $153.23 | | ESRV | GEN | 3,850 | KH | 07/21/00 | 08/21/00 | XBR | 0.0398 |
| 08/04/00 | ($149.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $149.25 | | ESRV | GEN | 3,750 | KH | 06/21/00 | 07/21/00 | XBR | 0.0398 |
| 07/13/00 | ($113.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $113.03 | | ESRV | GEN | 2,840 | KH | 05/22/00 | 06/21/00 | XBR | 0.0398 |
| 06/12/00 | ($174.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/00 | $94.72 | | ESRV | GEN | 2,380 | KH | 04/20/00 | 05/22/00 | XBR | 0.0398 |
| 05/11/00 | ($68.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $68.85 | | ESRV | GEN | 1,730 | KH | | | XBR | 0.0398 |
| 03/27/00 | $79.60 | | ESRV | GEN | 2,000 | KH | | | XBR | 0.0398 |
| 03/14/00 | ($93.13) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/13/00 | ($94.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $94.33 | | ESRV | GEN | 2,370 | KH | | | XBR | 0.0398 |
| 01/26/00 | $93.13 | | ESRV | GEN | 2,340 | KH | | | XBR | 0.0398 |

**6121622202** **AMERICAN RED CROSS** Section Total: ($55.04)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/03 | $55.04 | Cancel | ADJ | CBR | 0 | | | | | 0 |
| 12/23/03 | ($55.04) | Cancel | ADJ | CBR | 0 | | | | | 0 |
| 03/11/03 | $88.67 | | ADJ | BT | 0 | | | | | 0 |
| 07/10/01 | $165.38 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($165.38) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | ($309.09) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $165.38 | | ESRV | GEN | 3,549 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 06/12/01 | ($143.71) | | PAY | 820A | 0 | | | | | 0 |
| 05/13/01 | $143.71 | | ESRV | GEN | 3,084 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 05/02/01 | ($147.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $147.49 | | ESRV | GEN | 3,165 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/14/01 | $138.96 | | ESRV | GEN | 2,982 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 02/13/01 | $139.38 | | ESRV | GEN | 2,991 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 01/26/01 | ($421.03) | | PAY | 820P | 0 | | | | XBR | 0 |

**121622202** **AMERICAN RED CROSS** Section Total: ($55.04)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/01 | $142.27 | | ESRV | GEN | 3,053 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 01/09/01 | ($278.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $139.85 | | ESRV | GEN | 3,001 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/08/00 | $138.91 | | ESRV | GEN | 2,981 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/20/00 | ($171.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $188.82 | | ESRV | GEN | 4,052 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 09/11/00 | $232.11 | | ESRV | GEN | 4,981 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 08/24/00 | ($496.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $246.84 | | ESRV | GEN | 5,297 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 08/04/00 | ($249.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $249.73 | | ESRV | GEN | 5,359 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 06/30/00 | ($120.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | ($35.91) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/12/00 | $156.02 | | ESRV | GEN | 3,348 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 05/26/00 | ($143.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $143.71 | | ESRV | GEN | 3,084 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($293.05) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/28/00 | ($130.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $130.53 | | ESRV | GEN | 2,801 | KH | | | XBR | 0.0466 |
| 03/15/00 | $142.83 | | ESRV | GEN | 3,065 | KH | | | XBR | 0.0466 |
| 02/28/00 | ($121.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $134.25 | | ESRV | GEN | 2,881 | KH | | | XBR | 0.0466 |
| 02/10/00 | $137.89 | | ESRV | GEN | 2,959 | KH | | | XBR | 0.0466 |

## ARC Monmouth

## Transactions Report

**Acct #** 17535

**Total Account Balance** $0.00

**08006636230000198668** **MONARC III THRIFT SHOP** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/02 | ($8.18) | | PAY | 820P | 0 | | | | | 0 |
| 04/15/02 | ($3.30) | | PAY | 820P | 0 | | | | | 0 |
| 04/15/02 | ($9.81) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/02 | $9.81 | | ADJ | 820N | 0 | | | | | 0 |
| 04/12/02 | $3.30 | | ADJ | 820N | 0 | | | | | 0 |
| 04/12/02 | $8.18 | | ADJ | 820N | 0 | | | | | 0 |
| 10/17/01 | ($24.09) | Cancel | RLVL | | -518 | KH | | | | 0.0465 |
| 09/21/01 | ($8.18) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | ($8.18) | Cancel | ESRV | | -176 | KH | 05/17/01 | 06/18/01 | XRR | 0.0465 |
| 06/18/01 | $8.18 | | ESRV | | 176 | KH | 05/17/01 | 06/18/01 | XRR | 0.0465 |
| 06/18/01 | $8.18 | Cancel | ESRV | | 176 | KH | 05/17/01 | 06/18/01 | XRR | 0.0465 |
| 06/13/01 | ($9.81) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $9.81 | Cancel | ESRV | | 211 | KH | 04/18/01 | 05/16/01 | XRR | 0.0465 |
| 05/16/01 | ($9.81) | Cancel | ESRV | | -211 | KH | 04/18/01 | 05/16/01 | XRR | 0.0465 |
| 05/16/01 | $9.81 | | ESRV | | 211 | KH | 04/18/01 | 05/16/01 | XRR | 0.0465 |
| 05/04/01 | ($3.30) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | ($3.30) | Cancel | ESRV | | -71 | KH | 03/17/01 | 04/17/01 | XRR | 0.0465 |
| 04/17/01 | $3.30 | | ESRV | | 71 | KH | 03/17/01 | 04/17/01 | XRR | 0.0465 |
| 04/17/01 | $3.30 | Cancel | ESRV | | 71 | KH | 03/17/01 | 04/17/01 | XRR | 0.0465 |
| 04/04/01 | ($1.35) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $1.35 | | ESRV | | 29 | KH | 02/16/01 | 03/16/01 | XRR | 0.0465 |
| 03/09/01 | ($0.65) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $0.65 | | ESRV | | 14 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($0.70) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($0.70) | Cancel | ESRV | | -15 | KH | | | | 0.0465 |
| 01/17/01 | ($1.67) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $0.70 | Cancel | ESRV | | 15 | KH | | | XRR | 0.0465 |
| 01/17/01 | $0.70 | | ESRV | | 15 | KH | | | XRR | 0.0465 |
| 12/18/00 | $1.67 | | ESRV | | 36 | KH | | | XRR | 0.0465 |
| 12/08/00 | ($0.70) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($5.28) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($1.74) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | $0.70 | | RLVL | | 15 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($24.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/17/00 | $7.02 | | RLVL | | 151 | KH | | | XRR | 0.0465 |
| 09/18/00 | $24.09 | | RLVL | | 518 | KH | | | XRR | 0.0465 |
| 09/18/00 | $24.09 | Cancel | RLVL | | 518 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($6.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $6.23 | | RLVL | | 134 | KH | | | XRR | 0.0465 |
| 08/11/00 | ($43.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/19/00 | $43.48 | | RLVL | | 935 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($29.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/14/00 | $29.67 | | RLVL | | 638 | KH | | | XRR | 0.0465 |

**)8006636230000198668 MONARC III THRIFT SHOP** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/00 | ($25.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $25.67 | | RLVL | | 552 | KH | | | XRR | 0.0465 |
| 04/18/00 | $24.60 | | RLVL | | 529 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($24.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($20.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | $20.83 | | RLVL | | 448 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($17.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/15/00 | $17.48 | | RLVL | | 376 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($26.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/18/00 | $26.92 | | RLVL | | 579 | KH | | | XRR | 0.0465 |

**080072458400000302008 MONMOUTH ASSN OF RTRDED CITZN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/01 | ($7.86) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $7.86 | | ESRV | | 169 | KH | | | XRR | 0.0465 |
| 12/22/00 | ($9.39) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($6.60) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $9.39 | | ESRV | | 202 | KH | | | XRR | 0.0465 |
| 11/03/00 | $6.60 | | RLVL | | 142 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($6.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $6.93 | | RLVL | | 149 | KH | | | XRR | 0.0465 |
| 09/22/00 | ($9.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $9.44 | | RLVL | | 203 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($9.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $9.02 | | RLVL | | 194 | KH | | | XRR | 0.0465 |
| 07/21/00 | ($8.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | $8.32 | | RLVL | | 179 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($7.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $7.07 | | RLVL | | 152 | KH | | | XRR | 0.0465 |
| 05/19/00 | ($8.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $8.18 | | RLVL | | 176 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($10.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $10.46 | | RLVL | | 225 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($11.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $11.02 | | RLVL | | 237 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($13.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/03/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/03/00 | $13.25 | | RLVL | | 285 | KH | | | XRR | 0.0465 |
| 01/26/00 | ($10.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $10.83 | | RLVL | | 233 | KH | | | XRR | 0.0465 |

**080073234300000302183 MON CTY UNIT NJ ARC WOC** Section Total: ($0.00)

**8007323430000302183 MON CTY UNIT NJ ARC WOC** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($31.29) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $31.29 | | ESRV | | 673 | KH | 05/04/01 | 06/01/01 | XRR | 0.0465 |
| 05/28/01 | ($43.76) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $43.76 | | ESRV | | 941 | KH | 04/04/01 | 05/03/01 | XRR | 0.0465 |
| 04/25/01 | ($15.44) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $15.44 | | ESRV | | 332 | KH | 03/04/01 | 04/03/01 | XRR | 0.0465 |
| 03/30/01 | ($63.19) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($0.82) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($33.90) | | PAY | 820P | 0 | | | | | 0 |
| 03/03/01 | $63.19 | | ESRV | | 1,359 | KH | 02/02/01 | 03/03/01 | XRR | 0.0465 |
| 02/09/01 | ($10.25) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($1.76) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $33.90 | | ESRV | | 729 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($41.07) | | PAY | 820P | 0 | | | | | 0 |
| 01/03/01 | $11.07 | | ESRV | | 238 | KH | | | XRR | 0.0465 |
| 12/08/00 | ($32.09) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $42.83 | | ESRV | | 921 | KH | | | XRR | 0.0465 |
| 11/03/00 | $32.09 | | RLVL | | 690 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($25.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $25.99 | | RLVL | | 559 | KH | | | XRR | 0.0465 |
| 09/22/00 | ($25.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | ($51.62) | Cancel | RLVL | | -1,110 | KH | | | XRR | 0.0465 |
| 09/01/00 | $25.25 | | RLVL | | 543 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($28.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $28.04 | | RLVL | | 603 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($27.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | $27.02 | | RLVL | | 581 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($26.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $26.09 | | RLVL | | 561 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($33.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $33.99 | | RLVL | | 731 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($80.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $80.45 | | RLVL | | 1,730 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($61.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $61.10 | | RLVL | | 1,314 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($59.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/03/00 | $59.57 | | RLVL | | 1,281 | KH | | | XRR | 0.0465 |
| 02/03/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($51.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $51.62 | Cancel | RLVL | | 1,110 | KH | | | XRR | 0.0465 |
| 01/05/00 | $51.62 | | RLVL | | 1,110 | KH | | | XRR | 0.0465 |

**0800732350000302184 ASSOC FOR RETARDED** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($584.04) | | PAY | 820P | 0 | | | | | 0 |

**8007323500000302184** **ASSOC FOR RETARDED** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($528.24) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $584.04 | | ESRV | | 12,560 | KH | 05/04/01 | 06/01/01 | XRR | 0.0465 |
| 05/03/01 | $528.24 | | ESRV | | 11,360 | KH | 04/04/01 | 05/03/01 | XRR | 0.0465 |
| 04/25/01 | ($565.44) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $565.44 | | ESRV | | 12,160 | KH | 03/04/01 | 04/03/01 | XRR | 0.0465 |
| 03/30/01 | ($472.44) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($539.40) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($16.02) | | PAY | 820P | 0 | | | | | 0 |
| 03/03/01 | $472.44 | | ESRV | | 10,160 | KH | 02/02/01 | 03/03/01 | XRR | 0.0465 |
| 02/09/01 | ($642.42) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $539.40 | | ESRV | | 11,600 | KH | | | XRR | 0.0465 |
| 01/03/01 | $658.44 | | ESRV | | 14,160 | KH | | | XRR | 0.0465 |
| 12/22/00 | ($498.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($535.68) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $498.48 | | ESRV | | 10,720 | KH | | | XRR | 0.0465 |
| 11/03/00 | $535.68 | | RLVL | | 11,520 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($881.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $881.64 | | RLVL | | 18,960 | KH | | | XRR | 0.0465 |
| 09/22/00 | ($1,101.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | ($591.48) | Cancel | RLVL | | -12,720 | KH | | | XRR | 0.0465 |
| 09/01/00 | $1,101.12 | | RLVL | | 23,680 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($1,071.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $1,071.36 | | RLVL | | 23,040 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($1,104.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | $1,104.84 | | RLVL | | 23,760 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($751.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $751.44 | | RLVL | | 16,160 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($394.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $394.32 | | RLVL | | 8,480 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($520.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $520.80 | | RLVL | | 11,200 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($457.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | ($565.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $457.56 | | RLVL | | 9,840 | KH | | | XRR | 0.0465 |
| 02/03/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/03/00 | $565.44 | | RLVL | | 12,160 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($591.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $591.48 | Cancel | RLVL | | 12,720 | KH | | | XRR | 0.0465 |
| 01/05/00 | $591.48 | | RLVL | | 12,720 | KH | | | XRR | 0.0465 |

**08007750450000912098 ASSOC FOR RTRDED CITZ OF MONMOUTI** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($184.65) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $184.65 | | ESRV | | 3,971 | KH | 05/08/01 | 06/06/01 | XRR | 0.0465 |
| 05/28/01 | ($3.66) | | PAY | 820P | 0 | | | | | 0 |

## )8007750450000912098SSOC FOR RTRDED CITZ OF MONMOUTI

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/01 | ($168.24) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($164.53) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $168.24 | | ESRV | | 3,618 | KH | 04/07/01 | 05/07/01 | XRR | 0.0465 |
| 04/06/01 | $168.19 | | ESRV | | 3,617 | KH | 03/07/01 | 04/06/01 | XRR | 0.0465 |
| 03/30/01 | ($144.29) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($147.73) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $144.29 | | ESRV | | 3,103 | KH | 02/07/01 | 03/06/01 | XRR | 0.0465 |
| 02/09/01 | ($166.61) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $147.73 | | ESRV | | 3,177 | KH | | | XRR | 0.0465 |
| 01/08/01 | $166.61 | | ESRV | | 3,583 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($155.82) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($166.14) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $155.82 | | ESRV | | 3,351 | KH | | | XRR | 0.0465 |
| 11/07/00 | $166.14 | | RLVL | | 3,573 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($178.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $178.42 | | RLVL | | 3,837 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($243.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $243.61 | | RLVL | | 5,239 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($147.96) | Cancel | RLVL | | -3,182 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($215.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $215.53 | | RLVL | | 4,635 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($263.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $263.05 | | RLVL | | 5,657 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($216.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/07/00 | $216.92 | | RLVL | | 4,665 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($149.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $149.68 | | RLVL | | 3,219 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($172.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $172.93 | | RLVL | | 3,719 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($160.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | ($147.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $160.01 | | RLVL | | 3,441 | KH | | | XRR | 0.0465 |
| 02/04/00 | $147.64 | | RLVL | | 3,175 | KH | | | XRR | 0.0465 |
| 02/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/26/00 | ($147.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $147.96 | | RLVL | | 3,182 | KH | | | XRR | 0.0465 |
| 01/06/00 | $147.96 | Cancel | RLVL | | 3,182 | KH | | | XRR | 0.0465 |

## 08007750450000912098SSOC FOR RTRDED CITZ OF MONMOUTI

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($171.77) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $171.77 | | ESRV | | 3,694 | KH | 05/08/01 | 06/06/01 | XRR | 0.0465 |
| 05/28/01 | ($117.23) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($3.43) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($122.21) | | PAY | 820P | 0 | | | | | 0 |

## /800775045000091209ASSOC FOR RTRDED CITZ OF MONMOUTI

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/01 | $117.23 | | ESRV | | 2,521 | KH | 04/07/01 | 05/07/01 | XRR | 0.0465 |
| 04/06/01 | $125.64 | | ESRV | | 2,702 | KH | 03/07/01 | 04/06/01 | XRR | 0.0465 |
| 03/30/01 | ($110.76) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($119.74) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $110.76 | | ESRV | | 2,382 | KH | 02/07/01 | 03/06/01 | XRR | 0.0465 |
| 02/09/01 | ($134.85) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $119.74 | | ESRV | | 2,575 | KH | | | XRR | 0.0465 |
| 01/08/01 | $134.85 | | ESRV | | 2,900 | KH | 12/08/00 | 01/08/01 | XRR | 0.0465 |
| 01/02/01 | ($120.30) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($128.99) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $120.30 | | ESRV | | 2,587 | KH | | | XRR | 0.0465 |
| 11/07/00 | $128.99 | | RLVL | | 2,774 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($139.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $139.36 | | RLVL | | 2,997 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($197.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $197.25 | | RLVL | | 4,242 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($115.88) | Cancel | RLVL | | -2,492 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($171.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $171.07 | | RLVL | | 3,679 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($217.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $217.43 | | RLVL | | 4,676 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($152.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/07/00 | $152.61 | | RLVL | | 3,282 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($104.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $104.21 | | RLVL | | 2,241 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($127.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $127.22 | | RLVL | | 2,736 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($123.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | ($120.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $123.55 | | RLVL | | 2,657 | KH | | | XRR | 0.0465 |
| 02/04/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/04/00 | $120.06 | | RLVL | | 2,582 | KH | | | XRR | 0.0465 |
| 01/26/00 | ($115.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $115.88 | | RLVL | | 2,492 | KH | | | XRR | 0.0465 |
| 01/06/00 | $115.88 | Cancel | RLVL | | 2,492 | KH | | | XRR | 0.0465 |

## 080077504500031044ASSOC FOR RTRDED CITZ OF MONMOUTI

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($153.12) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $153.12 | | ESRV | | 3,293 | KH | 05/08/01 | 06/05/01 | XRR | 0.0465 |
| 05/28/01 | ($137.50) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $137.50 | | ESRV | | 2,957 | KH | 04/06/01 | 05/07/01 | XRR | 0.0465 |
| 04/20/01 | ($141.41) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $141.41 | | ESRV | | 3,041 | KH | 03/08/01 | 04/05/01 | XRR | 0.0465 |
| 03/21/01 | ($142.10) | | PAY | 820P | 0 | | | | | 0 |

**)8007750450003104408 ASSOC FOR RTRDED CITZ OF MONMOUTI** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/01 | $142.10 | | ESRV | | 3,056 | KH | 02/07/01 | 03/07/01 | XRR | 0.0465 |
| 02/23/01 | ($179.40) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $179.40 | | ESRV | | 3,858 | KH | | | XRR | 0.0465 |
| 01/30/01 | ($180.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $180.28 | | ESRV | | 3,877 | KH | | | XRR | 0.0465 |
| 12/22/00 | ($142.20) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($137.13) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $142.20 | | ESRV | | 3,058 | KH | | | XRR | 0.0465 |
| 11/06/00 | $137.13 | | RLVL | | 2,949 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($126.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $126.15 | | RLVL | | 2,713 | KH | | | XRR | 0.0465 |
| 09/22/00 | ($172.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/07/00 | $172.28 | | RLVL | | 3,705 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($140.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $140.52 | | RLVL | | 3,022 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($144.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/07/00 | $144.10 | | RLVL | | 3,099 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($132.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/05/00 | $132.94 | | RLVL | | 2,859 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($142.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $142.10 | | RLVL | | 3,056 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($161.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/06/00 | $161.03 | | RLVL | | 3,463 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($155.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $155.08 | | RLVL | | 3,335 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($163.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/05/00 | $163.87 | | RLVL | | 3,524 | KH | | | XRR | 0.0465 |
| 02/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/19/00 | ($166.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $166.56 | | RLVL | | 3,582 | KH | | | XRR | 0.0465 |

**08008890890000303709 ASSOC FOR RETARDED CIT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($163.45) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $163.45 | | ESRV | | 3,384 | KH | 05/02/01 | 05/31/01 | XRR | 0.0483 |
| 05/28/01 | ($91.72) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $91.72 | | ESRV | | 1,899 | KH | 04/03/01 | 05/01/01 | XRR | 0.0483 |
| 04/25/01 | ($117.90) | | PAY | 820P | 0 | | | | | 0 |
| 04/02/01 | $117.90 | | ESRV | | 2,441 | KH | 03/02/01 | 04/02/01 | XRR | 0.0483 |
| 03/21/01 | ($119.74) | | PAY | 820P | 0 | | | | | 0 |
| 03/01/01 | $119.74 | | ESRV | | 2,479 | KH | 02/01/01 | 03/01/01 | XRR | 0.0483 |
| 02/23/01 | ($93.36) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | $93.36 | | ESRV | | 1,933 | KH | | | XRR | 0.0483 |
| 01/30/01 | ($133.98) | | PAY | 820P | 0 | | | | | 0 |
| 01/02/01 | $133.98 | | ESRV | | 2,774 | KH | | | XRR | 0.0483 |

**)8008890890000303709 ASSOC FOR RETARDED CIT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/00 | ($106.98) | | PAY | 820P | 0 | | | | | 0 |
| 12/22/00 | ($1.72) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($98.02) | | PAY | 820P | 0 | | | | | 0 |
| 12/02/00 | $106.98 | | ESRV | | 2,215 | KH | | | XRR | 0.0483 |
| 11/01/00 | $99.74 | | RLVL | | 2,065 | KH | | | XRR | 0.0483 |
| 10/31/00 | ($135.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/02/00 | $135.34 | | RLVL | | 2,802 | KH | | | XRR | 0.0483 |
| 09/22/00 | ($141.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | ($33.52) | Cancel | RLVL | | -694 | KH | | | XRR | 0.0483 |
| 09/06/00 | ($96.72) | Cancel | RLVL | | -2,080 | KH | | | XRR | 0.0465 |
| 08/31/00 | $141.28 | | RLVL | | 2,925 | KH | | | XRR | 0.0483 |
| 08/18/00 | ($159.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $159.78 | | RLVL | | 3,308 | KH | | | XRR | 0.0483 |
| 07/21/00 | ($128.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/30/00 | $128.67 | | RLVL | | 2,664 | KH | | | XRR | 0.0483 |
| 06/16/00 | ($113.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/01/00 | $113.55 | | RLVL | | 2,351 | KH | | | XRR | 0.0483 |
| 05/19/00 | ($96.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/01/00 | $96.17 | | RLVL | | 1,991 | KH | | | XRR | 0.0483 |
| 04/21/00 | ($122.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/03/00 | $122.97 | | RLVL | | 2,546 | KH | | | XRR | 0.0483 |
| 03/15/00 | ($107.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/29/00 | $107.76 | | RLVL | | 2,231 | KH | | | XRR | 0.0483 |
| 02/03/00 | ($117.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | ($96.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | ($33.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/01/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0483 |
| 02/01/00 | $117.18 | | RLVL | | 2,426 | KH | | | XRR | 0.0483 |
| 01/03/00 | $96.72 | | RLVL | | 2,080 | KH | | | XRR | 0.0465 |
| 01/03/00 | $33.52 | | RLVL | | 694 | KH | | | XRR | 0.0483 |
| 01/03/00 | $33.52 | Cancel | RLVL | | 694 | KH | | | XRR | 0.0483 |
| 01/03/00 | $96.72 | Cancel | RLVL | | 2,080 | KH | | | XRR | 0.0465 |

**08009452570000881846 ARC OF MONMOUTH COUNTY** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/01 | ($109.00) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | $109.00 | | ESRV | | 2,344 | KH | 05/17/01 | 06/18/01 | XRR | 0.0465 |
| 06/07/01 | ($65.98) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $65.98 | | ESRV | | 1,419 | KH | 04/18/01 | 05/16/01 | XRR | 0.0465 |
| 05/04/01 | ($61.98) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $61.98 | | ESRV | | 1,333 | KH | 03/17/01 | 04/17/01 | XRR | 0.0465 |
| 04/04/01 | ($63.33) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $63.33 | | ESRV | | 1,362 | KH | 02/16/01 | 03/16/01 | XRR | 0.0465 |
| 03/09/01 | ($152.61) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $152.61 | | ESRV | | 3,282 | KH | | | XRR | 0.0465 |

**8009452570000881846 ARC OF MONMOUTH COUNTY** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/01 | ($72.63) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $72.63 | | ESRV | | 1,562 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($83.51) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $83.51 | | ESRV | | 1,796 | KH | | | XRR | 0.0465 |
| 12/08/00 | ($66.82) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $66.82 | | ESRV | | 1,437 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($73.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/17/00 | $73.01 | | RLVL | | 1,570 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($122.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $122.67 | | RLVL | | 2,638 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($77.52) | Cancel | RLVL | | -1,667 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($101.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $101.46 | | RLVL | | 2,182 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($98.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/19/00 | $98.30 | | RLVL | | 2,114 | KH | | | XRR | 0.0465 |
| 07/07/00 | ($81.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $81.14 | | RLVL | | 1,745 | KH | | | XRR | 0.0465 |
| 06/02/00 | ($63.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/15/00 | $63.75 | | RLVL | | 1,371 | KH | | | XRR | 0.0465 |
| 04/18/00 | $57.15 | | RLVL | | 1,229 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($57.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($55.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $55.24 | | RLVL | | 1,188 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($140.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | $140.99 | | RLVL | | 3,032 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($77.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/18/00 | $77.52 | Cancel | RLVL | | 1,667 | KH | | | XRR | 0.0465 |
| 01/18/00 | $77.52 | | RLVL | | 1,667 | KH | | | XRR | 0.0465 |

**08009555720000837396 MON ASSOC RETARDED CIT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($11.67) | Cancel | RLVL | | -251 | KH | | | | 0.0465 |
| 07/10/01 | ($7.29) | Cancel | RLVL | | -151 | KH | | | | 0.0483 |
| 07/10/01 | $0.07 | Cancel | SLVL | | 0 | KH | | | | 0 |
| 07/10/01 | ($1.30) | Cancel | RLVL | | -25 | KH | | | | 0.05212 |
| 06/29/01 | ($9.13) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $9.13 | | ESRV | | 189 | KH | 05/08/01 | 06/06/01 | XRR | 0.0483 |
| 05/28/01 | ($17.92) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $17.92 | | ESRV | | 371 | KH | 04/07/01 | 05/07/01 | XRR | 0.0483 |
| 05/04/01 | ($15.31) | | PAY | 820P | 0 | | | | | 0 |
| 04/06/01 | $15.31 | | ESRV | | 317 | KH | 03/08/01 | 04/06/01 | XRR | 0.0483 |
| 03/30/01 | ($9.90) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $9.90 | | ESRV | | 205 | KH | 02/07/01 | 03/07/01 | XRR | 0.0483 |
| 02/23/01 | ($21.74) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $21.74 | | ESRV | | 450 | KH | | | XRR | 0.0483 |

**/8009555720000837396 MON ASSOC RETARDED CIT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/30/01 | ($14.68) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $14.68 | | ESRV | | 304 | KH | | | XRR | 0.0483 |
| 01/02/01 | ($18.40) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($19.03) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $18.40 | | ESRV | | 381 | KH | | | XRR | 0.0483 |
| 11/07/00 | $19.03 | | RLVL | | 394 | KH | | | XRR | 0.0483 |
| 10/31/00 | ($17.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $17.10 | | RLVL | | 354 | KH | | | XRR | 0.0483 |
| 09/29/00 | ($28.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $28.06 | | RLVL | | 581 | KH | | | XRR | 0.0483 |
| 08/30/00 | ($34.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $34.87 | | RLVL | | 722 | KH | | | XRR | 0.0483 |
| 07/28/00 | ($35.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $35.94 | | RLVL | | 744 | KH | | | XRR | 0.0483 |
| 06/23/00 | ($21.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/05/00 | $21.93 | | RLVL | | 454 | KH | | | XRR | 0.0483 |
| 05/30/00 | ($15.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $15.94 | | RLVL | | 330 | KH | | | XRR | 0.0483 |
| 04/28/00 | ($17.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $17.39 | | RLVL | | 360 | KH | | | XRR | 0.0483 |
| 03/27/00 | ($16.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/04/00 | $16.91 | | RLVL | | 350 | KH | | | XRR | 0.0483 |
| 03/02/00 | ($20.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/05/00 | $20.00 | | RLVL | | 414 | KH | | | XRR | 0.0483 |
| 02/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0483 |
| 02/02/00 | ($20.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | $1.30 | Cancel | RLVL | | 25 | KH | | | XRR | 0.05212 |
| 01/07/00 | $20.62 | | RLVL | | 427 | KH | | | XRR | 0.0483 |
| 01/07/00 | ($0.07) | Cancel | SLVL | | 0 | KH | | | XRR | 0 |
| 01/07/00 | $11.67 | Cancel | RLVL | | 251 | KH | | | XRR | 0.0465 |
| 01/07/00 | $7.29 | Cancel | RLVL | | 151 | KH | | | XRR | 0.0483 |

**08010248770000797525 ASSOCIATION FOR RETARDED CITIZENS** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($143.73) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $143.73 | | ESRV | | 3,091 | KH | 05/08/01 | 06/07/01 | XRR | 0.0465 |
| 05/28/01 | ($150.38) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($4.89) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($124.94) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $150.38 | | ESRV | | 3,234 | KH | 04/07/01 | 05/07/01 | XRR | 0.0465 |
| 04/06/01 | $129.83 | | ESRV | | 2,792 | KH | 03/08/01 | 04/06/01 | XRR | 0.0465 |
| 03/30/01 | ($119.27) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($115.79) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $119.27 | | ESRV | | 2,565 | KH | 02/07/01 | 03/07/01 | XRR | 0.0465 |
| 02/09/01 | ($115.88) | | PAY | 820P | 0 | | | | | 0 |

## 8010248770000797525ASSOCIATION FOR RETARDED CITIZENS

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/01 | $115.79 | | ESRV | | 2,490 | KH | | | XRR | 0.0465 |
| 01/08/01 | $115.88 | | ESRV | | 2,492 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($117.18) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($113.41) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $117.18 | | ESRV | | 2,520 | KH | | | XRR | 0.0465 |
| 11/07/00 | $113.41 | | RLVL | | 2,439 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($109.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $109.60 | | RLVL | | 2,357 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($150.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $150.10 | | RLVL | | 3,228 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($148.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $148.29 | | RLVL | | 3,189 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($125.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $125.18 | | RLVL | | 2,692 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($166.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/06/00 | $166.80 | | RLVL | | 3,587 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($125.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $125.64 | | RLVL | | 2,702 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($144.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $144.62 | | RLVL | | 3,110 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($116.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | ($123.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $116.06 | | RLVL | | 2,496 | KH | | | XRR | 0.0465 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/07/00 | $123.78 | | RLVL | | 2,662 | KH | | | XRR | 0.0465 |
| 01/26/00 | ($116.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | $116.06 | | RLVL | | 2,496 | KH | | | XRR | 0.0465 |

## 08010248770000797526ASSOCIATION FOR RETARDED CITIZENS

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($60.65) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $60.65 | | ESRV | | 1,363 | KH | 05/08/01 | 06/07/01 | XRR | 0.0445 |
| 05/28/01 | ($1.18) | | PAY | 820P | 0 | | | | | 0 |
| 05/28/01 | ($62.21) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | ($37.54) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $62.21 | | ESRV | | 1,398 | KH | 04/07/01 | 05/07/01 | XRR | 0.0445 |
| 04/06/01 | $38.72 | | ESRV | | 870 | KH | 03/08/01 | 04/06/01 | XRR | 0.0445 |
| 03/30/01 | ($37.56) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | ($36.58) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $37.56 | | ESRV | | 844 | KH | 02/07/01 | 03/07/01 | XRR | 0.0445 |
| 02/09/01 | ($52.51) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $36.58 | | ESRV | | 822 | KH | | | XRR | 0.0445 |
| 01/08/01 | $52.51 | | ESRV | | 1,180 | KH | | | XRR | 0.0445 |
| 01/02/01 | ($26.97) | | PAY | 820P | 0 | | | | | 0 |

**801024877000079752ASSOCIATION FOR RETARDED CITIZENS** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/08/00 | ($45.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $26.97 | | ESRV | | 606 | KH | | | XRR | 0.0445 |
| 11/07/00 | $45.48 | | RLVL | | 1,022 | KH | | | XRR | 0.0445 |
| 10/31/00 | ($79.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $79.57 | | RLVL | | 1,788 | KH | | | XRR | 0.0445 |
| 09/29/00 | ($80.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $80.37 | | RLVL | | 1,806 | KH | | | XRR | 0.0445 |
| 08/30/00 | ($196.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $196.91 | | RLVL | | 4,425 | KH | | | XRR | 0.0445 |
| 07/28/00 | ($162.83) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $162.83 | | RLVL | | 3,659 | KH | | | XRR | 0.0445 |
| 06/23/00 | ($93.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/06/00 | $93.72 | | RLVL | | 2,106 | KH | | | XRR | 0.0445 |
| 05/30/00 | ($35.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $35.60 | | RLVL | | 800 | KH | | | XRR | 0.0445 |
| 04/28/00 | ($38.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $38.94 | | RLVL | | 875 | KH | | | XRR | 0.0445 |
| 03/27/00 | ($34.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | ($39.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/06/00 | $34.89 | | RLVL | | 784 | KH | | | XRR | 0.0445 |
| 02/07/00 | $39.12 | | RLVL | | 879 | KH | | | XRR | 0.0445 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0445 |
| 02/02/00 | ($31.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | $31.37 | | RLVL | | 705 | KH | | | XRR | 0.0445 |

**08010270230003130616** **ARC MONMOUTH** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/01 | ($72.17) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $72.17 | | ESRV | | 1,552 | KH | 05/08/01 | 06/07/01 | XRR | 0.0465 |
| 05/29/01 | ($81.56) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $81.56 | | ESRV | | 1,754 | KH | 04/06/01 | 05/07/01 | XRR | 0.0465 |
| 04/27/01 | ($81.28) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $81.28 | | ESRV | | 1,748 | KH | 03/08/01 | 04/05/01 | XRR | 0.0465 |
| 03/23/01 | ($89.05) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $89.05 | | ESRV | | 1,915 | KH | 02/07/01 | 03/07/01 | XRR | 0.0465 |
| 03/02/01 | ($111.46) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $111.46 | | ESRV | | 2,397 | KH | | | XRR | 0.0465 |
| 01/30/01 | ($107.69) | | PAY | 820P | 0 | | | | | 0 |
| 01/05/01 | $107.69 | | ESRV | | 2,316 | KH | | | XRR | 0.0465 |
| 12/22/00 | ($99.32) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $99.32 | | ESRV | | 2,136 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($78.26) | | PAY | 820P | 0 | | | | | 0 |
| 11/04/00 | $78.26 | | RLVL | | 1,683 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($99.23) | | PAY | 820P | 0 | | | | XRR | 0 |

**8010270230003130616** **ARC MONMOUTH** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/00 | $99.23 | | RLVL | | 2,134 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($138.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | $138.43 | | RLVL | | 2,977 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($108.02) | Cancel | RLVL | | -2,323 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($121.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $121.23 | | RLVL | | 2,607 | KH | | | XRR | 0.0465 |
| 08/01/00 | ($157.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/10/00 | $157.50 | | RLVL | | 3,387 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($121.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/06/00 | $121.74 | | RLVL | | 2,618 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($70.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $70.54 | | RLVL | | 1,517 | KH | | | XRR | 0.0465 |
| 04/25/00 | ($98.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | $98.30 | | RLVL | | 2,114 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($80.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | ($101.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/04/00 | $80.40 | | RLVL | | 1,729 | KH | | | XRR | 0.0465 |
| 02/07/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/07/00 | $101.97 | | RLVL | | 2,193 | KH | | | XRR | 0.0465 |
| 01/26/00 | ($108.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/07/00 | $108.02 | Cancel | RLVL | | 2,323 | KH | | | XRR | 0.0465 |
| 01/07/00 | $108.02 | | RLVL | | 2,323 | KH | | | XRR | 0.0465 |

**08011870690000479151** **MONMOUTH ASSOC** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($61.33) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($213.20) | Cancel | RLVL | | -4,585 | KH | | | | 0.0465 |
| 07/10/01 | ($169.31) | Cancel | RLVL | | -3,641 | KH | | | | 0.0465 |
| 06/15/01 | $61.33 | | ESRV | | 1,319 | KH | 05/16/01 | 06/15/01 | XRR | 0.0465 |
| 06/01/01 | ($56.03) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | $56.03 | | ESRV | | 1,205 | KH | 04/18/01 | 05/15/01 | XRR | 0.0465 |
| 05/04/01 | ($26.23) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | ($23.48) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $23.48 | | ESRV | | 505 | KH | 03/18/01 | 04/17/01 | XRR | 0.0465 |
| 03/17/01 | $26.23 | | ESRV | | 564 | KH | 02/16/01 | 03/17/01 | XRR | 0.0465 |
| 03/09/01 | ($15.02) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $15.02 | | ESRV | | 323 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($4.46) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $4.46 | | ESRV | | 96 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($6.61) | | PAY | 820P | 0 | | | | | 0 |
| 12/22/00 | ($7.29) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $13.90 | | ESRV | | 299 | KH | | | XRR | 0.0465 |
| 11/21/00 | ($29.39) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $29.39 | | RLVL | | 632 | KH | | | XRR | 0.0465 |

**8011870690000479151** **MONMOUTH ASSOC** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/00 | ($20.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/03/00 | $213.20 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/03/00 | ($25.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/16/00 | $20.60 | | RLVL | | 443 | KH | | | XRR | 0.0465 |
| 10/16/00 | $169.31 | Cancel | RLVL | | 3,641 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($213.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $25.90 | | RLVL | | 557 | KH | | | XRR | 0.0465 |
| 09/19/00 | $213.20 | Cancel | RLVL | | 4,585 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($175.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/16/00 | $175.58 | | RLVL | | 3,776 | KH | | | XRR | 0.0465 |
| 08/11/00 | ($95.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/19/00 | $95.74 | | RLVL | | 2,059 | KH | | | XRR | 0.0465 |
| 07/07/00 | ($63.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | ($54.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | $63.33 | | RLVL | | 1,362 | KH | | | XRR | 0.0465 |
| 05/15/00 | $54.03 | | RLVL | | 1,162 | KH | | | XRR | 0.0465 |
| 04/18/00 | $25.76 | | RLVL | | 554 | KH | | | XRR | 0.0465 |
| 04/02/00 | ($25.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($24.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | $24.74 | | RLVL | | 532 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($15.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | ($4.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/16/00 | $15.02 | | RLVL | | 323 | KH | | | XRR | 0.0465 |
| 01/18/00 | $4.79 | | RLVL | | 103 | KH | | | XRR | 0.0465 |

**0801223286000612545** **MONMOUTH ASSN RETARDED** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | ($174.84) | | PAY | 820P | 0 | | | | | 0 |
| 06/22/01 | $174.84 | | ESRV | | 3,760 | KH | 05/23/01 | 06/22/01 | XRR | 0.0465 |
| 06/08/01 | ($162.75) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $162.75 | | ESRV | | 3,500 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |
| 05/16/01 | ($170.66) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $170.66 | | ESRV | | 3,670 | KH | 03/23/01 | 04/23/01 | XRR | 0.0465 |
| 04/10/01 | ($125.92) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $125.92 | | ESRV | | 2,708 | KH | 02/22/01 | 03/22/01 | XRR | 0.0465 |
| 03/13/01 | ($153.64) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $153.64 | | ESRV | | 3,304 | KH | | | XRR | 0.0465 |
| 02/13/01 | ($172.79) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $172.79 | | ESRV | | 3,716 | KH | | | XRR | 0.0465 |
| 01/19/01 | ($155.64) | | PAY | 820P | 0 | | | | | 0 |
| 12/22/00 | $155.64 | | ESRV | | 3,347 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($106.39) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $106.39 | | ESRV | | 2,288 | KH | | | XRR | 0.0465 |
| 11/13/00 | ($205.53) | | PAY | 820P | 0 | | | | XRR | 0 |

## 8012232860000612545 MONMOUTH ASSN RETARDED

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/00 | $205.53 | | RLVL | | 4,420 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($249.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $249.61 | | RLVL | | 5,368 | KH | | | XRR | 0.0465 |
| 09/08/00 | ($244.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $244.73 | | RLVL | | 5,263 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($317.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $317.97 | | RLVL | | 6,838 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($227.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $227.76 | | RLVL | | 4,898 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($157.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $157.17 | | RLVL | | 3,380 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($144.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $144.62 | | RLVL | | 3,110 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($125.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $125.92 | | RLVL | | 2,708 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($130.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $130.01 | | RLVL | | 2,796 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($166.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | $166.52 | | RLVL | | 3,581 | KH | | | XRR | 0.0465 |

## 8018058230000475012 ASSOC FOR RETARDED CITZ

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($171.03) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $171.03 | | ESRV | | 3,541 | KH | 04/28/01 | 05/29/01 | XRR | 0.0483 |
| 05/18/01 | ($145.62) | | PAY | 820P | 0 | | | | | 0 |
| 04/27/01 | $145.62 | | ESRV | | 3,015 | KH | 03/29/01 | 04/27/01 | XRR | 0.0483 |
| 04/16/01 | ($158.52) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $158.52 | | ESRV | | 3,282 | KH | 02/28/01 | 03/28/01 | XRR | 0.0483 |
| 03/21/01 | ($169.97) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $169.97 | | ESRV | | 3,519 | KH | 01/30/01 | 02/27/01 | XRR | 0.0483 |
| 02/23/01 | ($189.77) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $189.77 | | ESRV | | 3,929 | KH | | | XRR | 0.0483 |
| 01/17/01 | ($162.82) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $162.82 | | ESRV | | 3,371 | KH | | | XRR | 0.0483 |
| 12/22/00 | ($181.32) | | PAY | 820P | 0 | | | | | 0 |
| 11/30/00 | $181.32 | | ESRV | | 3,754 | KH | | | XRR | 0.0483 |
| 11/15/00 | ($141.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($216.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/27/00 | $141.23 | | RLVL | | 2,924 | KH | | | XRR | 0.0483 |
| 09/29/00 | $216.63 | | RLVL | | 4,485 | KH | | | XRR | 0.0483 |
| 09/15/00 | ($201.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/28/00 | $201.17 | | RLVL | | 4,165 | KH | | | XRR | 0.0483 |
| 08/18/00 | ($234.98) | | PAY | 820P | 0 | | | | XRR | 0 |

**8018058230000475012 ASSOC FOR RETARDED CITZ** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/00 | $234.98 | | RLVL | | 4,865 | KH | | | XRR | 0.0483 |
| 07/17/00 | ($231.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/28/00 | $231.26 | | RLVL | | 4,788 | KH | | | XRR | 0.0483 |
| 06/16/00 | ($159.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/26/00 | $159.15 | | RLVL | | 3,295 | KH | | | XRR | 0.0483 |
| 05/19/00 | ($161.37) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | $161.37 | | RLVL | | 3,341 | KH | | | XRR | 0.0483 |
| 04/21/00 | ($172.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/28/00 | $172.82 | | RLVL | | 3,578 | KH | | | XRR | 0.0483 |
| 03/08/00 | ($160.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/26/00 | $160.65 | | RLVL | | 3,326 | KH | | | XRR | 0.0483 |
| 02/09/00 | ($135.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/28/00 | $135.82 | | RLVL | | 2,812 | KH | | | XRR | 0.0483 |
| 01/28/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0483 |
| 01/24/00 | ($170.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 12/29/99 | $170.89 | | RLVL | | 3,538 | KH | | | XRR | 0.0483 |

**08018058230000612544 ASSOC FOR RETARDED CITZ** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($197.25) | | PAY | 820P | 0 | | | | | 0 |
| 06/22/01 | $197.25 | | ESRV | | 4,242 | KH | 05/23/01 | 06/22/01 | XRR | 0.0465 |
| 06/08/01 | ($167.26) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $167.26 | | ESRV | | 3,597 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |
| 05/16/01 | ($151.73) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $151.73 | | ESRV | | 3,263 | KH | 03/23/01 | 04/23/01 | XRR | 0.0465 |
| 04/10/01 | ($138.71) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $138.71 | | ESRV | | 2,983 | KH | 02/22/01 | 03/22/01 | XRR | 0.0465 |
| 03/13/01 | ($147.36) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $147.36 | | ESRV | | 3,169 | KH | | | XRR | 0.0465 |
| 02/13/01 | ($171.45) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $171.45 | | ESRV | | 3,687 | KH | | | XRR | 0.0465 |
| 01/19/01 | ($161.54) | | PAY | 820P | 0 | | | | | 0 |
| 12/22/00 | $161.54 | | ESRV | | 3,474 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($50.82) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $50.82 | | ESRV | | 1,093 | KH | | | XRR | 0.0465 |
| 11/13/00 | ($219.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($267.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $219.99 | | RLVL | | 4,731 | KH | | | XRR | 0.0465 |
| 09/25/00 | $267.14 | | RLVL | | 5,745 | KH | | | XRR | 0.0465 |
| 09/08/00 | ($249.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $249.80 | | RLVL | | 5,372 | KH | | | XRR | 0.0465 |
| 08/18/00 | ($322.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $322.25 | | RLVL | | 6,930 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($217.02) | | PAY | 820P | 0 | | | | XRR | 0 |

**)8018058230000612544 ASSOC FOR RETARDED CITZ** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/00 | $217.02 | | RLVL | | 4,667 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($161.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $161.49 | | RLVL | | 3,473 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($154.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $154.57 | | RLVL | | 3,324 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($138.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $138.76 | | RLVL | | 2,984 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($140.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $140.85 | | RLVL | | 3,029 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($166.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/24/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/24/00 | $166.80 | | RLVL | | 3,587 | KH | | | XRR | 0.0465 |

**08018058230000896675 ASSOC FOR RETARDED CITZ** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($870.48) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $870.48 | | ESRV | | 18,720 | KH | 05/09/01 | 06/07/01 | XRR | 0.0465 |
| 05/28/01 | ($602.64) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $602.64 | | ESRV | | 12,960 | KH | 04/10/01 | 05/08/01 | XRR | 0.0465 |
| 04/25/01 | ($714.24) | | PAY | 820P | 0 | | | | | 0 |
| 04/09/01 | $714.24 | | ESRV | | 15,360 | KH | 03/09/01 | 04/09/01 | XRR | 0.0465 |
| 03/30/01 | ($647.28) | | PAY | 820P | 0 | | | | | 0 |
| 03/08/01 | $647.28 | | ESRV | | 13,920 | KH | 02/06/01 | 03/08/01 | XRR | 0.0465 |
| 02/23/01 | ($639.84) | | PAY | 820P | 0 | | | | | 0 |
| 02/05/01 | $639.84 | | ESRV | | 13,760 | KH | | | XRR | 0.0465 |
| 01/30/01 | ($654.72) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $654.72 | | ESRV | | 14,080 | KH | | | XRR | 0.0465 |
| 01/02/01 | ($669.60) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | ($141.36) | | PAY | 820P | 0 | | | | | 0 |
| 12/08/00 | $669.60 | | ESRV | | 14,400 | KH | | | XRR | 0.0465 |
| 11/08/00 | $141.36 | | RLVL | | 3,040 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($989.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/09/00 | $989.52 | | RLVL | | 21,280 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($1,205.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $1,205.28 | | RLVL | | 25,920 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($996.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/08/00 | $996.96 | | RLVL | | 21,440 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($1,160.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | $1,160.64 | | RLVL | | 24,960 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($840.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/07/00 | $840.72 | | RLVL | | 18,080 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($505.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | $505.92 | | RLVL | | 10,880 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($721.68) | | PAY | 820P | 0 | | | | XRR | 0 |

**)8018058230000896675 ASSOC FOR RETARDED CITZ** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/00 | $721.68 | | RLVL | | 15,520 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($610.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | $610.08 | | RLVL | | 13,120 | KH | | | XRR | 0.0465 |
| 03/02/00 | ($639.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/08/00 | $639.84 | | RLVL | | 13,760 | KH | | | XRR | 0.0465 |
| 02/08/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/26/00 | ($654.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/10/00 | $654.72 | | RLVL | | 14,080 | KH | | | XRR | 0.0465 |

**08018358720000211413RP RESIDENCE ASSOC FOR RTRDED CI** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($190.60) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $190.60 | | ESRV | | 4,099 | KH | 05/18/01 | 06/19/01 | XRR | 0.0465 |
| 06/08/01 | ($93.00) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $93.00 | | ESRV | | 2,000 | KH | 04/19/01 | 05/17/01 | XRR | 0.0465 |
| 05/08/01 | ($30.04) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $30.04 | | ESRV | | 646 | KH | 03/20/01 | 04/18/01 | XRR | 0.0465 |
| 03/30/01 | ($66.08) | | PAY | 820P | 0 | | | | | 0 |
| 03/19/01 | $66.08 | | ESRV | | 1,421 | KH | 02/18/01 | 03/19/01 | XRR | 0.0465 |
| 03/13/01 | ($86.21) | | PAY | 820P | 0 | | | | | 0 |
| 02/17/01 | $86.21 | | ESRV | | 1,854 | KH | | | XRR | 0.0465 |
| 02/06/01 | ($83.75) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $83.75 | | ESRV | | 1,801 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($58.40) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $58.40 | | ESRV | | 1,256 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($75.80) | | PAY | 820P | 0 | | | | | 0 |
| 11/18/00 | $75.80 | | ESRV | | 1,630 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($140.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/18/00 | $140.20 | | RLVL | | 3,015 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($115.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | $115.27 | | RLVL | | 2,479 | KH | | | XRR | 0.0465 |
| 09/05/00 | ($94.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/17/00 | $94.95 | | RLVL | | 2,042 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($131.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $131.18 | | RLVL | | 2,821 | KH | | | XRR | 0.0465 |
| 07/07/00 | ($102.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | $102.02 | | RLVL | | 2,194 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($75.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/17/00 | $75.70 | | RLVL | | 1,628 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($83.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $83.65 | | RLVL | | 1,799 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($60.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $60.92 | | RLVL | | 1,310 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($80.68) | | PAY | 820P | 0 | | | | XRR | 0 |

## )801835872000021141GRP RESIDENCE ASSOC FOR RTRDED CI

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/00 | $80.68 | | RLVL | | 1,735 | KH | | | XRR | 0.0465 |
| 02/02/00 | ($92.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/19/00 | $92.44 | | RLVL | | 1,988 | KH | | | XRR | 0.0465 |

## 080184769900000343634 ASSOC FOR RETARDED CITZ

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/01 | ($120.36) | | PAY | 820P | 0 | | | | | 0 |
| 07/11/01 | ($86.80) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($138.09) | Cancel | RLVL | | -2,859 | KH | | | | 0.0483 |
| 07/10/01 | ($179.00) | Cancel | RLVL | | -3,706 | KH | | | | 0.0483 |
| 06/25/01 | $120.36 | | ESRV | | 2,492 | KH | 05/24/01 | 06/25/01 | XRR | 0.0483 |
| 06/08/01 | ($81.68) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $86.80 | | ESRV | | 1,797 | KH | 04/25/01 | 05/23/01 | XRR | 0.0483 |
| 05/08/01 | ($79.16) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $81.68 | | ESRV | | 1,691 | KH | 03/24/01 | 04/24/01 | XRR | 0.0483 |
| 03/30/01 | ($88.10) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $79.16 | | ESRV | | 1,639 | KH | 02/23/01 | 03/23/01 | XRR | 0.0483 |
| 03/13/01 | ($83.22) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $88.10 | | ESRV | | 1,824 | KH | 01/25/01 | 02/22/01 | XRR | 0.0483 |
| 02/06/01 | ($100.56) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $83.22 | | ESRV | | 1,723 | KH | | | XRR | 0.0483 |
| 01/12/01 | ($48.43) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $100.56 | | ESRV | | 2,082 | KH | | | XRR | 0.0483 |
| 12/22/00 | ($25.66) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | ($72.64) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $74.09 | | ESRV | | 1,534 | KH | | | XRR | 0.0483 |
| 10/31/00 | ($72.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($138.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | $138.09 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 10/24/00 | $72.64 | | ESRV | | 1,504 | KH | | | XRR | 0.0483 |
| 09/29/00 | ($138.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/26/00 | $72.59 | | RLVL | | 1,503 | KH | | | XRR | 0.0483 |
| 09/26/00 | $179.00 | Cancel | RLVL | | 3,706 | KH | | | XRR | 0.0483 |
| 08/22/00 | $138.09 | | RLVL | | 2,859 | KH | | | XRR | 0.0483 |
| 08/22/00 | $138.09 | Cancel | RLVL | | 2,859 | KH | | | XRR | 0.0483 |
| 08/16/00 | ($100.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $100.46 | | RLVL | | 2,080 | KH | | | XRR | 0.0483 |
| 07/14/00 | ($134.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $134.76 | | RLVL | | 2,790 | KH | | | XRR | 0.0483 |
| 06/09/00 | ($78.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $78.68 | | RLVL | | 1,629 | KH | | | XRR | 0.0483 |
| 05/09/00 | ($87.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/25/00 | $87.28 | | RLVL | | 1,807 | KH | | | XRR | 0.0483 |
| 04/07/00 | ($83.99) | | PAY | 820P | 0 | | | | XRR | 0 |

**)8018476990000343634 ASSOC FOR RETARDED CITZ** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/00 | $83.99 | | RLVL | | 1,739 | KH | | | XRR | 0.0483 |
| 03/09/00 | ($131.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $131.86 | | RLVL | | 2,730 | KH | | | XRR | 0.0483 |
| 02/09/00 | ($61.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0483 |
| 01/25/00 | $61.29 | | RLVL | | 1,269 | KH | | | XRR | 0.0483 |

**08018476990000833379 ASSOC FOR RETARDED CITZ** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($106.98) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $106.98 | | ESRV | | 2,215 | KH | 05/12/01 | 06/12/01 | XRR | 0.0483 |
| 06/06/01 | ($75.54) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | $75.54 | | ESRV | | 1,564 | KH | 04/13/01 | 05/11/01 | XRR | 0.0483 |
| 04/27/01 | ($81.53) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $81.53 | | ESRV | | 1,688 | KH | 03/14/01 | 04/12/01 | XRR | 0.0483 |
| 03/30/01 | ($96.21) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $96.21 | | ESRV | | 1,992 | KH | 02/11/01 | 03/13/01 | XRR | 0.0483 |
| 03/02/01 | ($81.77) | | PAY | 820P | 0 | | | | | 0 |
| 02/10/01 | $81.77 | | ESRV | | 1,693 | KH | | | XRR | 0.0483 |
| 01/30/01 | ($100.90) | | PAY | 820P | 0 | | | | | 0 |
| 01/13/01 | $100.90 | | ESRV | | 2,089 | KH | | | XRR | 0.0483 |
| 01/09/01 | ($98.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $98.48 | | ESRV | | 2,039 | KH | | | XRR | 0.0483 |
| 12/08/00 | ($85.73) | | PAY | 820P | 0 | | | | | 0 |
| 11/11/00 | $85.73 | | RLVL | | 1,775 | KH | | | XRR | 0.0483 |
| 10/31/00 | ($69.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/11/00 | $69.07 | | RLVL | | 1,430 | KH | | | XRR | 0.0483 |
| 10/06/00 | ($160.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $160.11 | | RLVL | | 3,315 | KH | | | XRR | 0.0483 |
| 08/25/00 | ($74.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/10/00 | $74.72 | | RLVL | | 1,547 | KH | | | XRR | 0.0483 |
| 08/01/00 | ($188.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | $188.95 | | RLVL | | 3,912 | KH | | | XRR | 0.0483 |
| 06/23/00 | ($89.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $89.40 | | RLVL | | 1,851 | KH | | | XRR | 0.0483 |
| 05/30/00 | ($82.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/10/00 | $82.25 | | RLVL | | 1,703 | KH | | | XRR | 0.0483 |
| 04/25/00 | ($92.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/13/00 | $92.88 | | RLVL | | 1,923 | KH | | | XRR | 0.0483 |
| 04/07/00 | ($94.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($55.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($99.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($50.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/13/00 | $99.50 | | RLVL | | 2,060 | KH | | | XRR | 0.0483 |

## )801847699000833379 ASSOC FOR RETARDED CITZ

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/00 | $94.96 | | RLVL | | 1,966 | KH | | | XRR | 0.0483 |
| 01/12/00 | $50.13 | | RLVL | | 1,078 | KH | | | XRR | 0.0465 |
| 01/12/00 | $55.35 | | RLVL | | 1,146 | KH | | | XRR | 0.0483 |

## 0801854064000562094 ASSOC RETARDED CITIZENS

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($255.51) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | $255.51 | | ESRV | | 5,290 | KH | 05/24/01 | 06/25/01 | XRR | 0.0483 |
| 06/22/01 | ($208.08) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $208.08 | | ESRV | | 4,308 | KH | 04/24/01 | 05/23/01 | XRR | 0.0483 |
| 05/16/01 | ($193.63) | | PAY | 820P | 0 | | | | | 0 |
| 04/23/01 | $193.63 | | ESRV | | 4,009 | KH | 03/24/01 | 04/23/01 | XRR | 0.0483 |
| 04/16/01 | ($173.45) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $173.45 | | ESRV | | 3,591 | KH | 02/23/01 | 03/23/01 | XRR | 0.0483 |
| 03/13/01 | ($201.31) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $201.31 | | ESRV | | 4,168 | KH | | | XRR | 0.0483 |
| 02/13/01 | ($193.01) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $193.01 | | ESRV | | 3,996 | KH | | | XRR | 0.0483 |
| 01/17/01 | ($178.47) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $178.47 | | ESRV | | 3,695 | KH | | | XRR | 0.0483 |
| 12/20/00 | ($196.34) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | $196.34 | | ESRV | | 4,065 | KH | | | XRR | 0.0483 |
| 11/17/00 | ($112.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($284.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $112.25 | | RLVL | | 2,324 | KH | | | XRR | 0.0483 |
| 09/26/00 | $284.25 | | RLVL | | 5,885 | KH | | | XRR | 0.0483 |
| 09/15/00 | ($219.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $219.28 | | RLVL | | 4,540 | KH | | | XRR | 0.0483 |
| 08/18/00 | ($309.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/26/00 | $309.80 | | RLVL | | 6,414 | KH | | | XRR | 0.0483 |
| 07/14/00 | ($198.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $198.08 | | RLVL | | 4,101 | KH | | | XRR | 0.0483 |
| 06/16/00 | ($172.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $172.72 | | RLVL | | 3,576 | KH | | | XRR | 0.0483 |
| 05/12/00 | ($192.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/25/00 | $192.77 | | RLVL | | 3,991 | KH | | | XRR | 0.0483 |
| 04/07/00 | ($195.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($206.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/07/00 | ($22.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($179.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $195.62 | | RLVL | | 4,050 | KH | | | XRR | 0.0483 |
| 02/22/00 | $201.36 | | RLVL | | 4,169 | KH | | | XRR | 0.0483 |
| 01/24/00 | $206.19 | | RLVL | | 4,269 | KH | | | XRR | 0.0483 |

**8018723720000525692** **ARC MONMOUTH** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/01 | ($133.08) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $133.08 | | ESRV | | 2,862 | KH | 05/18/01 | 06/19/01 | XRR | 0.0465 |
| 06/07/01 | ($106.11) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $106.11 | | ESRV | | 2,282 | KH | 04/19/01 | 05/17/01 | XRR | 0.0465 |
| 05/16/01 | ($56.96) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $56.96 | | ESRV | | 1,225 | KH | 03/20/01 | 04/18/01 | XRR | 0.0465 |
| 04/13/01 | ($69.98) | | PAY | 820P | 0 | | | | | 0 |
| 03/19/01 | $69.98 | | ESRV | | 1,505 | KH | 02/17/01 | 03/19/01 | XRR | 0.0465 |
| 03/09/01 | ($81.19) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $81.19 | | ESRV | | 1,746 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($91.09) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $91.09 | | ESRV | | 1,959 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($88.95) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $88.95 | | ESRV | | 1,913 | KH | | | XRR | 0.0465 |
| 12/08/00 | ($77.66) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $77.66 | | ESRV | | 1,670 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($80.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/18/00 | $80.17 | | RLVL | | 1,724 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($104.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $104.90 | | RLVL | | 2,256 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($130.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/17/00 | $130.62 | | RLVL | | 2,809 | KH | | | XRR | 0.0465 |
| 08/11/00 | ($117.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $117.32 | | RLVL | | 2,523 | KH | | | XRR | 0.0465 |
| 07/07/00 | ($89.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | ($71.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | $89.56 | | RLVL | | 1,926 | KH | | | XRR | 0.0465 |
| 05/16/00 | $71.84 | | RLVL | | 1,545 | KH | | | XRR | 0.0465 |
| 05/09/00 | ($90.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $90.21 | | RLVL | | 1,940 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($112.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | $112.07 | | RLVL | | 2,410 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($114.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/17/00 | $114.76 | | RLVL | | 2,468 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($160.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/19/00 | $160.10 | | RLVL | | 3,443 | KH | | | XRR | 0.0465 |
| 01/19/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08018723730000525696** **ASSOC FOR RETARDED CITZ** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/01 | ($70.12) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $70.12 | | ESRV | | 1,508 | KH | 05/18/01 | 06/19/01 | XRR | 0.0465 |
| 06/07/01 | ($72.03) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $72.03 | | ESRV | | 1,549 | KH | 04/19/01 | 05/17/01 | XRR | 0.0465 |
| 05/16/01 | ($77.24) | | PAY | 820P | 0 | | | | | 0 |

)8018723730000525696 **ASSOC FOR RETARDED CITZ** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/01 | $77.24 | | ESRV | | 1,661 | KH | 03/20/01 | 04/18/01 | XRR | 0.0465 |
| 04/13/01 | ($82.58) | | PAY | 820P | 0 | | | | | 0 |
| 03/19/01 | $82.58 | | ESRV | | 1,776 | KH | 02/17/01 | 03/19/01 | XRR | 0.0465 |
| 03/09/01 | ($84.07) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $84.07 | | ESRV | | 1,808 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($74.91) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $74.91 | | ESRV | | 1,611 | KH | | | XRR | 0.0465 |
| 01/12/01 | ($84.96) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $84.96 | | ESRV | | 1,827 | KH | | | XRR | 0.0465 |
| 12/08/00 | ($49.71) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $49.71 | | ESRV | | 1,069 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($66.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/18/00 | $66.87 | | RLVL | | 1,438 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($115.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | $115.04 | | RLVL | | 2,474 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($100.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/17/00 | $100.86 | | RLVL | | 2,169 | KH | | | XRR | 0.0465 |
| 08/11/00 | ($127.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $127.46 | | RLVL | | 2,741 | KH | | | XRR | 0.0465 |
| 07/07/00 | ($93.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | $93.47 | | RLVL | | 2,010 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($61.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/16/00 | $61.10 | | RLVL | | 1,314 | KH | | | XRR | 0.0465 |
| 05/09/00 | ($53.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $53.10 | | RLVL | | 1,142 | KH | | | XRR | 0.0465 |
| 04/07/00 | ($45.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | $45.71 | | RLVL | | 983 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($64.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/17/00 | $64.17 | | RLVL | | 1,380 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($58.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/19/00 | $58.92 | | RLVL | | 1,267 | KH | | | XRR | 0.0465 |

**Coast Guard** **Transactions Report**

**Acct # 17536** **Total Account Balance** $50,925.02

**040921399990** **US COAST GUARD ELEC ENG CTR** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($1,941.52) | | PAY | 820P | 0 | | | | | 0 |
| 07/11/01 | ($2,209.12) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($4,150.64) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $4,150.64 | | ADJ | MD | 0 | | | | | 0 |
| 06/12/01 | $2,128.68 | | ESRV | GEN | 48,600 | KH | 05/10/01 | 06/11/01 | XBR | 0.0438 |
| 06/11/01 | ($80.44) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $2,102.40 | | ESRV | GEN | 48,000 | KH | 04/10/01 | 05/10/01 | XBR | 0.0438 |
| 05/10/01 | ($7,945.32) | | PAY | 820P | 0 | | | | | 0 |
| 04/11/01 | $2,536.02 | | ESRV | GEN | 57,900 | KH | 03/12/01 | 04/10/01 | XBR | 0.0438 |
| 04/10/01 | $3,087.90 | | ESRV | GEN | 70,500 | KH | 07/14/00 | 08/15/00 | XBR | 0.0438 |
| 03/14/01 | $2,321.40 | | ESRV | GEN | 53,000 | KH | 02/07/01 | 03/12/01 | XBR | 0.0438 |
| 03/05/01 | ($2,474.70) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | ($2,733.12) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $2,474.70 | | ESRV | GEN | 56,500 | KH | 01/10/01 | 02/07/01 | XBR | 0.0438 |
| 01/22/01 | ($4,039.70) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $2,733.12 | | ESRV | GEN | 62,400 | KH | 12/08/00 | 01/10/01 | XBR | 0.0438 |
| 12/11/00 | $2,312.64 | | ESRV | GEN | 52,800 | KH | 11/08/00 | 12/08/00 | XBR | 0.0438 |
| 12/07/00 | ($2,064.23) | | PAY | 820P | 0 | | | | | 0 |
| 11/23/00 | ($2,128.68) | Cancel | ESRV | GEN | -48,600 | KH | | | | 0.0438 |
| 11/23/00 | $2,496.60 | | ESRV | GEN | 57,000 | KH | 09/11/00 | 10/10/00 | XBR | 0.0438 |
| 11/23/00 | $2,128.68 | | ESRV | GEN | 48,600 | KH | 10/10/00 | 11/08/00 | XBR | 0.0438 |
| 11/23/00 | ($2,496.60) | Cancel | ESRV | GEN | -57,000 | KH | | | | 0.0438 |
| 11/16/00 | ($2,496.60) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $2,128.68 | Cancel | ESRV | GEN | 48,600 | KH | 10/10/00 | 11/08/00 | XBR | 0.0438 |
| 10/23/00 | ($2,785.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | ($983.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $2,496.60 | Cancel | ESRV | GEN | 57,000 | KH | 09/11/00 | 10/10/00 | XBR | 0.0438 |
| 10/03/00 | ($80.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $1,064.34 | | ESRV | GEN | 24,300 | KH | 08/15/00 | 09/11/00 | XBR | 0.0438 |
| 07/18/00 | ($720.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $2,785.68 | | ESRV | GEN | 63,600 | KH | 06/14/00 | 07/14/00 | XBR | 0.0438 |
| 06/19/00 | ($4,265.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $2,382.72 | | ESRV | GEN | 54,400 | KH | 05/15/00 | 06/14/00 | XBR | 0.0438 |
| 05/26/00 | ($2,470.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $2,522.88 | | ESRV | GEN | 57,600 | KH | | | XBR | 0.0438 |
| 04/17/00 | $2,470.32 | | ESRV | GEN | 56,400 | KH | | | XBR | 0.0438 |
| 04/14/00 | ($2,873.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/17/00 | ($3,565.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $2,873.28 | | ESRV | GEN | 65,600 | KH | | | XBR | 0.0438 |
| 02/16/00 | $3,118.56 | | ESRV | GEN | 71,200 | KH | | | XBR | 0.0438 |
| 01/13/00 | $2,190.00 | | ESRV | GEN | 50,000 | KH | | | XBR | 0.0438 |

**J50766199991** **US COAST GUARD** Section Total: $50,862.34

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $85,399.85 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($85,399.85) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/02/01 | ($34,537.51) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $34,537.51 | | ESRV | GEN | 844,438 | KH | 05/01/01 | 05/31/01 | XBR | 0.0409 |
| 05/29/01 | ($41,793.22) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | ($41,930.64) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $41,793.22 | | ESRV | GEN | 1,021,839 | KH | 03/30/01 | 05/01/01 | XBR | 0.0409 |
| 04/07/01 | $41,906.59 | | ESRV | GEN | 1,024,611 | KH | 02/28/01 | 03/30/01 | XBR | 0.0409 |
| 03/28/01 | ($41,544.01) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | ($41,568.06) | Cancel | ESRV | GEN | -1,016,334 | KH | | | | 0.0409 |
| 03/20/01 | $41,568.06 | | ESRV | GEN | 1,016,334 | KH | 01/29/01 | 02/28/01 | XBR | 0.0409 |
| 03/07/01 | $41,568.06 | Cancel | ESRV | GEN | 1,016,334 | KH | 01/29/01 | 02/28/01 | XBR | 0.0409 |
| 02/26/01 | ($50,472.28) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($28,822.60) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $50,472.28 | | ESRV | GEN | 1,234,041 | KH | 12/28/00 | 01/29/01 | XBR | 0.0409 |
| 01/05/01 | ($50,862.34) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/04/01 | $41,557.14 | | ESRV | GEN | 1,016,067 | KH | 11/29/00 | 12/28/00 | XBR | 0.0409 |
| 12/07/00 | $38,127.80 | | ESRV | GEN | 932,220 | KH | 10/30/00 | 11/29/00 | XBR | 0.0409 |
| 12/07/00 | ($41,428.47) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | ($87,724.52) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $41,428.47 | | ESRV | GEN | 1,012,921 | KH | 09/29/00 | 10/30/00 | XBR | 0.0409 |
| 10/26/00 | $39,390.83 | | ESRV | GEN | 963,101 | KH | 08/30/00 | 09/29/00 | XBR | 0.0409 |
| 09/18/00 | $50,618.04 | | ESRV | GEN | 1,237,605 | KH | 07/31/00 | 08/30/00 | XBR | 0.0409 |
| 08/23/00 | $48,577.99 | | ESRV | GEN | 1,187,726 | KH | 06/29/00 | 07/31/00 | XBR | 0.0409 |
| 08/11/00 | ($44,081.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $44,081.49 | | ESRV | GEN | 1,077,787 | KH | 05/25/00 | 06/29/00 | XBR | 0.0409 |
| 06/27/00 | ($34,249.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | ($35,720.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | $34,249.37 | | ESRV | GEN | 837,393 | KH | 04/27/00 | 05/25/00 | XBR | 0.0409 |
| 05/03/00 | $35,720.14 | | ESRV | GEN | 873,353 | KH | | | XBR | 0.0409 |
| 04/28/00 | ($39,098.23) | | PAY | 820 | 0 | | | | XBR | 0 |
| 04/03/00 | $39,098.23 | | ESRV | GEN | 955,947 | KH | | | XBR | 0.0409 |
| 04/03/00 | ($47,743.55) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/06/00 | ($79,888.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $47,743.55 | | ESRV | GEN | 1,167,324 | KH | | | XBR | 0.0409 |
| 02/03/00 | $42,188.76 | | ESRV | GEN | 1,031,510 | KH | | | XBR | 0.0409 |
| 01/20/00 | $37,699.25 | | ESRV | GEN | 921,742 | KH | | | XBR | 0.0409 |

**08014489000000031339** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($107.51) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $107.51 | | ESRV | | 2,312 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($98.95) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $98.95 | | ESRV | | 2,128 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 04/18/01 | ($102.25) | | PAY | 820P | 0 | | | | | 0 |

**J8014489000000031339** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/01 | $257.89 | | ADJ | 820N | 0 | | | | | 0 |
| 04/18/01 | ($102.21) | | PAY | 820P | 0 | | | | | 0 |
| 04/16/01 | ($257.89) | Cancel | ESRV | | -5,546 | KH | | | | 0.0465 |
| 04/10/01 | $102.25 | | ESRV | | 2,199 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($257.89) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $257.89 | Cancel | ESRV | | 5,546 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/10/01 | $102.21 | | ESRV | | 2,198 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/16/01 | $330.34 | | ADJ | 820N | 0 | | | | | 0 |
| 02/16/01 | ($122.48) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | ($122.43) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | ($330.34) | Cancel | ESRV | | -7,104 | KH | | | | 0.0465 |
| 02/08/01 | $122.48 | | ESRV | | 2,634 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($330.34) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $330.34 | Cancel | ESRV | | 7,104 | KH | | | XRR | 0.0465 |
| 01/10/01 | $122.43 | | ESRV | | 2,633 | KH | | | XRR | 0.0465 |
| 12/28/00 | ($109.37) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | ($91.65) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $109.37 | | ESRV | | 2,352 | KH | | | XRR | 0.0465 |
| 11/09/00 | $91.65 | | RLVL | | 1,971 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($88.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $88.16 | | RLVL | | 1,896 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($122.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $122.11 | | RLVL | | 2,626 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($123.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $123.55 | | RLVL | | 2,657 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($146.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $146.94 | | RLVL | | 3,160 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($76.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | ($159.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $159.40 | | RLVL | | 3,428 | KH | | | XRR | 0.0465 |
| 05/31/00 | ($76.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/31/00 | ($118.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | ($188.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $194.46 | | RLVL | | 4,182 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($7.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | ($134.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | ($249.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $265.28 | | RLVL | | 5,705 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($132.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($341.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $257.89 | | RLVL | | 5,546 | KH | | | XRR | 0.0465 |
| 02/09/00 | $267.84 | | RLVL | | 5,760 | KH | | | XRR | 0.0465 |
| 01/11/00 | $341.03 | | RLVL | | 7,334 | KH | | | XRR | 0.0465 |

**08014489000000031340** **US COAST GUARD** Section Total: ($0.00)

**J801448900000031340** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($225.94) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $225.94 | | ESRV | | 4,859 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/08/01 | ($285.98) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $285.98 | | ESRV | | 6,150 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($477.83) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $477.83 | | ESRV | | 10,276 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($242.45) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $242.45 | | ESRV | | 5,214 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/26/01 | ($142.96) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | ($210.35) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $353.31 | | ESRV | | 7,598 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($250.17) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | ($168.89) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | ($174.84) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $250.17 | | ESRV | | 5,380 | KH | | | XRR | 0.0465 |
| 12/10/00 | $174.84 | | ESRV | | 3,760 | KH | | | XRR | 0.0465 |
| 11/09/00 | $168.89 | | RLVL | | 3,632 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($166.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $166.28 | | RLVL | | 3,576 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($223.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $223.57 | | RLVL | | 4,808 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($182.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $182.70 | | RLVL | | 3,929 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($223.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $223.20 | | RLVL | | 4,800 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($171.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $171.31 | | RLVL | | 3,684 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($204.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | ($268.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $204.27 | | RLVL | | 4,393 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($288.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($258.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $268.17 | | RLVL | | 5,767 | KH | | | XRR | 0.0465 |
| 03/29/00 | $258.26 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/29/00 | $288.35 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($242.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($288.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $242.50 | | RLVL | | 5,215 | KH | | | XRR | 0.0465 |
| 02/24/00 | ($258.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $288.35 | | RLVL | | 6,201 | KH | | | XRR | 0.0465 |
| 01/11/00 | $258.26 | | RLVL | | 5,554 | KH | | | XRR | 0.0465 |

**0801448900000031342** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/01 | ($146.34) | | PAY | 820P | 0 | | | | | 0 |

**8014489000000031342** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/01 | $146.34 | | ESRV | | 3,147 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($185.21) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $185.21 | | ESRV | | 3,983 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($297.04) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $297.04 | | ESRV | | 6,388 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/03/01 | ($220.27) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | ($363.72) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $220.27 | | ESRV | | 4,737 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/09/01 | ($211.67) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $363.72 | | ESRV | | 7,822 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($68.29) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | ($218.09) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $211.67 | | ESRV | | 4,552 | KH | | | XRR | 0.0465 |
| 01/09/01 | ($111.45) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | ($106.64) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $218.09 | | ESRV | | 4,690 | KH | | | XRR | 0.0465 |
| 12/08/00 | ($54.83) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | ($115.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/15/00 | ($171.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/09/00 | $174.93 | | RLVL | | 3,762 | KH | | | XRR | 0.0465 |
| 10/10/00 | $166.28 | | RLVL | | 3,576 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($56.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $171.12 | | RLVL | | 3,680 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($194.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/25/00 | ($91.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $171.82 | | RLVL | | 3,695 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($111.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | ($194.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | ($47.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | ($192.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $194.93 | | RLVL | | 4,192 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($23.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | ($149.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $203.34 | | RLVL | | 4,373 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($70.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | ($66.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $194.32 | | RLVL | | 4,179 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($114.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $263.28 | | RLVL | | 5,662 | KH | | | XRR | 0.0465 |
| 03/29/00 | $181.21 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($275.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($15.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $220.27 | | RLVL | | 4,737 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($181.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | ($21.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $275.14 | | RLVL | | 5,917 | KH | | | XRR | 0.0465 |
| 01/11/00 | $218.50 | | RLVL | | 4,699 | KH | | | XRR | 0.0465 |

**J8014489000000031345** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($517.08) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $517.08 | | ESRV | | 11,120 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($598.92) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $598.92 | | ESRV | | 12,880 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/08/01 | ($1,287.12) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $1,287.12 | | ESRV | | 27,680 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/03/01 | ($1,231.32) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $1,231.32 | | ESRV | | 26,480 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/07/01 | ($1,912.08) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($1,168.08) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $1,912.08 | | ESRV | | 41,120 | KH | | | XRR | 0.0465 |
| 01/10/01 | $1,168.08 | | ESRV | | 25,120 | KH | | | XRR | 0.0465 |
| 01/10/01 | ($1,008.12) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | ($416.64) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $1,008.12 | | ESRV | | 21,680 | KH | | | XRR | 0.0465 |
| 11/10/00 | ($383.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/09/00 | $416.64 | | RLVL | | 8,960 | KH | | | XRR | 0.0465 |
| 10/10/00 | $383.16 | | RLVL | | 8,240 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($494.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($438.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($543.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($643.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($254.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | ($550.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $494.76 | | RLVL | | 10,640 | KH | | | XRR | 0.0465 |
| 09/11/00 | ($20.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/05/00 | ($438.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $438.96 | | RLVL | | 9,440 | KH | | | XRR | 0.0465 |
| 08/07/00 | ($289.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | ($353.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $643.56 | | RLVL | | 13,840 | KH | | | XRR | 0.0465 |
| 07/03/00 | ($560.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | ($548.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | ($380.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $543.12 | | RLVL | | 11,680 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($253.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $550.56 | | RLVL | | 11,840 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($1,039.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | ($841.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | ($321.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | ($45.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $1,067.64 | | RLVL | | 22,960 | KH | | | XRR | 0.0465 |
| 03/29/00 | $321.60 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/29/00 | $1,841.40 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/29/00 | $45.52 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/29/00 | $841.88 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($841.88) | | PAY | 820P | 0 | | | | XRR | 0 |

**)80144890000000031345** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/00 | ($1,841.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($321.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $1,231.32 | | RLVL | | 26,480 | KH | | | XRR | 0.0465 |
| 02/28/00 | ($45.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $1,841.40 | | RLVL | | 39,600 | KH | | | XRR | 0.0465 |
| 01/11/00 | $1,209.00 | | RLVL | | 26,000 | KH | | | XRR | 0.0465 |

**080144890000000031346** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($565.44) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $565.44 | | ESRV | | 12,160 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($721.68) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $721.68 | | ESRV | | 15,520 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($1,365.24) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $1,365.24 | | ESRV | | 29,360 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/03/01 | ($1,316.88) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $1,316.88 | | ESRV | | 28,320 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/07/01 | ($1,811.64) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | ($1,499.16) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $1,811.64 | | ESRV | | 38,960 | KH | | | XRR | 0.0465 |
| 01/10/01 | ($1,212.72) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $1,499.16 | | ESRV | | 32,240 | KH | | | XRR | 0.0465 |
| 12/10/00 | $1,212.72 | | ESRV | | 26,080 | KH | | | XRR | 0.0465 |
| 12/08/00 | ($732.84) | | PAY | 820P | 0 | | | | | 0 |
| 11/10/00 | ($539.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/09/00 | $732.84 | | RLVL | | 15,760 | KH | | | XRR | 0.0465 |
| 10/10/00 | $539.40 | | RLVL | | 11,600 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($677.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $677.04 | | RLVL | | 14,560 | KH | | | XRR | 0.0465 |
| 09/05/00 | ($654.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | ($781.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | ($167.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | ($729.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | ($602.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $654.72 | | RLVL | | 14,080 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($28.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $729.12 | | RLVL | | 15,680 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($353.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | ($950.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | ($963.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | ($482.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $602.64 | | RLVL | | 12,960 | KH | | | XRR | 0.0465 |
| 05/30/00 | ($442.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $781.20 | | RLVL | | 16,800 | KH | | | XRR | 0.0465 |

**0801448900000031346 US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/00 | ($1,117.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | ($433.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | ($1,012.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $1,145.76 | | RLVL | | 24,640 | KH | | | XRR | 0.0465 |
| 03/29/00 | $1,117.99 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($1,117.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $1,316.88 | | RLVL | | 28,320 | KH | | | XRR | 0.0465 |
| 02/09/00 | $1,938.12 | | RLVL | | 41,680 | KH | | | XRR | 0.0465 |
| 01/11/00 | $1,551.24 | | RLVL | | 33,360 | KH | | | XRR | 0.0465 |

**0801448900000031353 US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($106.49) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $106.49 | | ESRV | | 2,290 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($89.61) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $89.61 | | ESRV | | 1,927 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 04/27/01 | ($127.64) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $127.64 | | ESRV | | 2,745 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($90.54) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $90.54 | | ESRV | | 1,947 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/02/01 | ($130.20) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $130.20 | | ESRV | | 2,800 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($104.25) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($99.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($117.92) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $99.28 | | ADJ | 820N | 0 | | | | | 0 |
| 01/10/01 | $104.25 | | ESRV | | 2,242 | KH | | | XRR | 0.0465 |
| 12/27/00 | ($99.28) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $117.92 | | ESRV | | 2,536 | KH | | | XRR | 0.0465 |
| 11/09/00 | $99.28 | | RLVL | | 2,135 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($111.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $111.00 | | RLVL | | 2,387 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($194.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $194.32 | | RLVL | | 4,179 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($182.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $182.65 | | RLVL | | 3,928 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($219.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | ($113.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $219.43 | | RLVL | | 4,719 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($96.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | ($2.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $113.27 | | RLVL | | 2,436 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($11.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | ($93.96) | | PAY | 820P | 0 | | | | XRR | 0 |

**0801448900000031353** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/08/00 | $96.95 | | RLVL | | 2,085 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($3.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($44.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($73.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $96.21 | | RLVL | | 2,069 | KH | | | XRR | 0.0465 |
| 03/29/00 | $73.14 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/29/00 | $44.59 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($71.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($15.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $86.30 | | RLVL | | 1,856 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($73.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/08/00 | ($44.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | ($63.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $88.16 | | RLVL | | 1,896 | KH | | | XRR | 0.0465 |
| 01/11/00 | $107.65 | | RLVL | | 2,315 | KH | | | XRR | 0.0465 |

**0801448900000031354** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($118.53) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $118.53 | | ESRV | | 2,549 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($113.00) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $113.00 | | ESRV | | 2,430 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/01/01 | ($205.44) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $205.44 | | ESRV | | 4,418 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($88.44) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $88.44 | | ESRV | | 1,902 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/26/01 | ($122.16) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $122.16 | | ESRV | | 2,627 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($115.60) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $115.60 | | ESRV | | 2,486 | KH | | | XRR | 0.0465 |
| 12/27/00 | ($2.02) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | ($97.28) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($71.59) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $97.28 | | ESRV | | 2,092 | KH | | | XRR | 0.0465 |
| 11/09/00 | $73.61 | | RLVL | | 1,583 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($77.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $77.00 | | RLVL | | 1,656 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($140.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $140.57 | | RLVL | | 3,023 | KH | | | XRR | 0.0465 |
| 09/01/00 | ($0.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | ($95.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($3.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($106.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $95.42 | | RLVL | | 2,052 | KH | | | XRR | 0.0465 |

**80144890000000031354** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/00 | ($28.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | ($86.67) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | ($51.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | ($60.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $106.35 | | RLVL | | 2,287 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($51.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | ($29.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $90.30 | | RLVL | | 1,942 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($59.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | ($21.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $88.91 | | RLVL | | 1,912 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($83.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $102.72 | | RLVL | | 2,209 | KH | | | XRR | 0.0465 |
| 03/29/00 | $104.53 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($98.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($14.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $88.49 | | RLVL | | 1,903 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($104.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $98.53 | | RLVL | | 2,119 | KH | | | XRR | 0.0465 |
| 01/11/00 | $119.37 | | RLVL | | 2,567 | KH | | | XRR | 0.0465 |

**80144890000000031355** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($37.20) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $37.20 | | ESRV | | 800 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($38.50) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $38.50 | | ESRV | | 828 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 04/27/01 | ($38.32) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $38.32 | | ESRV | | 824 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($45.48) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $45.48 | | ESRV | | 978 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/02/01 | ($139.83) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | ($1.18) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | ($36.62) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $139.83 | | ESRV | | 3,007 | KH | | | XRR | 0.0465 |
| 01/10/01 | $37.80 | | ESRV | | 813 | KH | | | XRR | 0.0465 |
| 12/27/00 | ($1.16) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | ($38.87) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($35.85) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $38.87 | | ESRV | | 836 | KH | | | XRR | 0.0465 |
| 11/09/00 | $37.01 | | RLVL | | 796 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($39.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $39.43 | | RLVL | | 848 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($64.73) | | PAY | 820P | 0 | | | | XRR | 0 |

**J8014489000000031355** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/00 | $64.73 | | RLVL | | 1,392 | KH | | | XRR | 0.0465 |
| 08/30/00 | ($82.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $82.49 | | RLVL | | 1,774 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($82.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | ($0.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | ($56.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $82.54 | | RLVL | | 1,775 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($62.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $56.17 | | RLVL | | 1,208 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($7.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | ($52.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $62.78 | | RLVL | | 1,350 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($31.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($0.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $52.41 | | RLVL | | 1,127 | KH | | | XRR | 0.0465 |
| 03/29/00 | $31.02 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($8.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($37.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $45.52 | | RLVL | | 979 | KH | | | XRR | 0.0465 |
| 02/24/00 | ($8.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | ($35.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $43.43 | | RLVL | | 934 | KH | | | XRR | 0.0465 |
| 01/21/00 | ($31.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/11/00 | $39.06 | | RLVL | | 840 | KH | | | XRR | 0.0465 |

**08014489000000031357** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($118.95) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $118.95 | | ESRV | | 2,558 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($63.94) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $63.94 | | ESRV | | 1,375 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($0.88) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $0.88 | | ESRV | | 19 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/03/01 | ($0.93) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $0.93 | | ESRV | | 20 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/07/01 | ($1.49) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $1.49 | | ESRV | | 32 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($1.07) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $1.07 | | ESRV | | 23 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($13.17) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($89.08) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($3.58) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $3.58 | | ESRV | | 77 | KH | | | XRR | 0.0465 |
| 11/09/00 | $102.25 | | RLVL | | 2,199 | KH | | | XRR | 0.0465 |

**08014489000000031357** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/00 | ($216.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $216.97 | | RLVL | | 4,666 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($171.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $171.26 | | RLVL | | 3,683 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($4.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | ($134.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $138.85 | | RLVL | | 2,986 | KH | | | XRR | 0.0465 |
| 07/28/00 | ($108.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $108.90 | | RLVL | | 2,342 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($59.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $59.43 | | RLVL | | 1,278 | KH | | | XRR | 0.0465 |
| 05/31/00 | ($0.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | ($0.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $0.74 | | RLVL | | 16 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($0.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($0.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($1.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($0.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $0.98 | | RLVL | | 21 | KH | | | XRR | 0.0465 |
| 03/29/00 | $1.12 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($1.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $0.93 | | RLVL | | 20 | KH | | | XRR | 0.0465 |
| 02/24/00 | ($1.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $1.86 | | RLVL | | 40 | KH | | | XRR | 0.0465 |
| 01/11/00 | $1.12 | | RLVL | | 24 | KH | | | XRR | 0.0465 |

**08014489000000261978** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/01 | ($695.64) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($695.64) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $695.64 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($1,011.84) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | ($632.40) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $695.64 | | ESRV | | 14,960 | KH | 05/20/01 | 06/20/01 | XRR | 0.0465 |
| 05/19/01 | $632.40 | | ESRV | | 13,600 | KH | 04/21/01 | 05/19/01 | XRR | 0.0465 |
| 04/20/01 | $1,011.84 | | ESRV | | 21,760 | KH | 03/22/01 | 04/20/01 | XRR | 0.0465 |
| 04/11/01 | ($848.16) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $848.16 | | ESRV | | 18,240 | KH | 02/20/01 | 03/21/01 | XRR | 0.0465 |
| 03/16/01 | ($13.96) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | ($1,595.88) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | ($1,124.36) | | PAY | 820P | 0 | | | | | 0 |
| 02/19/01 | $1,595.88 | | ESRV | | 34,320 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($814.68) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $1,138.32 | | ESRV | | 24,480 | KH | | | XRR | 0.0465 |

**J8014489000000261978 US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/00 | ($706.80) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $814.68 | | ESRV | | 17,520 | KH | | | XRR | 0.0465 |
| 11/21/00 | $706.80 | | ESRV | | 15,200 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($732.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($993.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($444.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($155.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | $497.63 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 10/31/00 | $155.98 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 10/31/00 | ($11.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($53.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/20/00 | $732.84 | | RLVL | | 15,760 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($0.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($655.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($721.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($301.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($822.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($166.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($8.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($617.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/22/00 | $993.24 | | RLVL | | 21,360 | KH | | | XRR | 0.0465 |
| 09/13/00 | ($653.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/21/00 | $732.84 | | RLVL | | 15,760 | KH | | | XRR | 0.0465 |
| 08/15/00 | ($216.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | ($737.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/24/00 | $918.84 | | RLVL | | 19,760 | KH | | | XRR | 0.0465 |
| 07/07/00 | ($497.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/07/00 | ($155.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/21/00 | $822.12 | | RLVL | | 17,680 | KH | | | XRR | 0.0465 |
| 06/15/00 | ($688.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/19/00 | $688.20 | | RLVL | | 14,800 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($982.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | $822.12 | | RLVL | | 17,680 | KH | | | XRR | 0.0465 |
| 03/20/00 | $877.92 | | RLVL | | 18,880 | KH | | | XRR | 0.0465 |
| 02/19/00 | $1,235.04 | | RLVL | | 26,560 | KH | | | XRR | 0.0465 |
| 01/21/00 | $1,138.32 | | RLVL | | 24,480 | KH | | | XRR | 0.0465 |
| 01/21/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |

**08014489000000666340 US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($275.28) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($275.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $275.28 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $275.28 | | ESRV | | 5,920 | KH | 05/26/01 | 06/27/01 | XRR | 0.0465 |
| 06/22/01 | ($249.24) | | PAY | 820P | 0 | | | | | 0 |

**J8014489000000666340** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/01 | ($818.40) | | PAY | 820P | 0 | | | | | 0 |
| 05/25/01 | $249.24 | | ESRV | | 5,360 | KH | 04/27/01 | 05/25/01 | XRR | 0.0465 |
| 04/26/01 | $818.40 | | ESRV | | 17,600 | KH | 03/28/01 | 04/26/01 | XRR | 0.0465 |
| 04/11/01 | ($595.20) | | PAY | 820P | 0 | | | | | 0 |
| 03/27/01 | $595.20 | | ESRV | | 12,800 | KH | 02/27/01 | 03/27/01 | XRR | 0.0465 |
| 03/13/01 | ($863.04) | | PAY | 820P | 0 | | | | | 0 |
| 02/26/01 | $863.04 | | ESRV | | 18,560 | KH | 01/27/01 | 02/26/01 | XRR | 0.0465 |
| 02/14/01 | ($944.88) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | $944.88 | | ESRV | | 20,320 | KH | | | XRR | 0.0465 |
| 01/23/01 | ($996.96) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $996.96 | | ESRV | | 21,440 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($531.96) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | $531.96 | | ESRV | | 11,440 | KH | | | XRR | 0.0465 |
| 11/17/00 | ($219.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($258.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($1.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/26/00 | $219.48 | | RLVL | | 4,720 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($21.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($525.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($32.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($13.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($348.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/28/00 | $260.40 | | RLVL | | 5,600 | KH | | | XRR | 0.0465 |
| 09/08/00 | $21.04 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 09/08/00 | $32.66 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 09/08/00 | $371.36 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 09/08/00 | $153.69 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 08/29/00 | ($275.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($332.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($29.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | ($305.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/26/00 | $349.68 | | RLVL | | 7,520 | KH | | | XRR | 0.0465 |
| 08/15/00 | ($371.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | $345.96 | | RLVL | | 7,440 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($21.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | ($32.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/11/00 | ($153.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $275.28 | | RLVL | | 5,920 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($161.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $305.04 | | RLVL | | 6,560 | KH | | | XRR | 0.0465 |
| 05/12/00 | ($445.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/27/00 | $554.28 | | RLVL | | 11,920 | KH | | | XRR | 0.0465 |
| 03/27/00 | $639.84 | | RLVL | | 13,760 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($905.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/15/00 | ($21.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/25/00 | $926.28 | | RLVL | | 19,920 | KH | | | XRR | 0.0465 |
| 02/09/00 | ($856.88) | | PAY | 820P | 0 | | | | XRR | 0 |

**J8014489000000666340** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/26/00 | $877.92 | | RLVL | | 18,880 | KH | | | XRR | 0.0465 |

**08014489000000888272** **US COAST GUARD** Section Total: $62.68

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $62.68 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($62.68) | | CRAJ | CRES | 0 | | | | | 0 |
| 02/03/00 | $31.85 | | RLVL | | 685 | KH | | | XRR | 0.0465 |
| 01/11/00 | $30.83 | | RLVL | | 663 | KH | | | XRR | 0.0465 |

**08014489000000950217** **Coast Guard** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/00 | ($850.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | ($1,619.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $850.25 | | RLVL | | 19,280 | KH | | | XRR | 0.0441 |
| 04/11/00 | $1,619.35 | | RLVL | | 36,720 | KH | | | XRR | 0.0441 |
| 03/27/00 | ($952.56) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | ($744.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | ($345.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | ($941.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/17/00 | ($2,388.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $952.56 | | RLVL | | 21,600 | KH | | | XRR | 0.0441 |
| 02/09/00 | $2,388.46 | | RLVL | | 54,160 | KH | | | XRR | 0.0441 |
| 01/11/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0441 |
| 01/11/00 | $941.49 | | RLVL | | 26,080 | KH | | | XRR | 0.0361 |
| 01/11/00 | $744.41 | | RLVL | | 16,880 | KH | | | XRR | 0.0441 |
| 01/11/00 | $345.60 | | RLVL | | 7,680 | KH | | | XRR | 0.045 |
| 01/11/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.045 |
| 01/11/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0361 |

**08014489000003003662** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/01 | ($52.08) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $52.08 | | ESRV | | 1,120 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($49.62) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $49.62 | | ESRV | | 1,067 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 04/27/01 | ($76.17) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $76.17 | | ESRV | | 1,638 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |

**08014489000003003662** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/01 | ($61.66) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $61.66 | | ESRV | | 1,326 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/02/01 | ($83.47) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $83.47 | | ESRV | | 1,795 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($70.40) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $70.40 | | ESRV | | 1,514 | KH | | | XRR | 0.0465 |
| 12/27/00 | ($1.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | ($68.96) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($50.09) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $68.96 | | ESRV | | 1,483 | KH | | | XRR | 0.0465 |
| 11/09/00 | $51.57 | | RLVL | | 1,109 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($47.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $47.34 | | RLVL | | 1,018 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($51.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $51.34 | | RLVL | | 1,104 | KH | | | XRR | 0.0465 |
| 08/29/00 | ($43.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $43.38 | | RLVL | | 933 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($19.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | ($51.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | ($16.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | ($34.47) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $51.71 | | RLVL | | 1,112 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($27.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | ($28.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $53.52 | | RLVL | | 1,151 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($35.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $45.38 | | RLVL | | 976 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($70.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($61.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $63.24 | | RLVL | | 1,360 | KH | | | XRR | 0.0465 |
| 03/29/00 | $70.10 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/29/00 | $61.71 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($61.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | ($2.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | ($74.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $61.71 | | RLVL | | 1,327 | KH | | | XRR | 0.0465 |
| 02/09/00 | $74.63 | | RLVL | | 1,605 | KH | | | XRR | 0.0465 |
| 01/21/00 | ($70.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/11/00 | $72.68 | | RLVL | | 1,563 | KH | | | XRR | 0.0465 |

**08014489000003029424** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/01 | ($39.90) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $39.90 | | ESRV | | 858 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 05/14/01 | ($19.95) | | PAY | 820P | 0 | | | | | 0 |

**8014489000003029424** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/01 | ($21.25) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $92.21 | | ADJ | 820N | 0 | | | | | 0 |
| 05/10/01 | ($92.21) | Cancel | ESRV | | -1,983 | KH | | | | 0.0465 |
| 05/09/01 | $19.95 | | ESRV | | 429 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($92.21) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $92.21 | Cancel | ESRV | | 1,983 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/10/01 | $21.25 | | ESRV | | 457 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/03/01 | ($142.57) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | ($124.48) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $142.57 | | ESRV | | 3,066 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/09/01 | ($17.39) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $124.48 | | ESRV | | 2,677 | KH | | | XRR | 0.0465 |
| 01/10/01 | $17.39 | | ESRV | | 374 | KH | | | XRR | 0.0465 |
| 01/03/01 | ($52.82) | | PAY | 820P | 0 | | | | | 0 |
| 01/03/01 | ($40.36) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $52.82 | | ESRV | | 1,136 | KH | | | XRR | 0.0465 |
| 11/09/00 | $40.36 | | RLVL | | 868 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($38.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $38.60 | | RLVL | | 830 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($54.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $54.45 | | RLVL | | 1,171 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($46.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $46.13 | | RLVL | | 992 | KH | | | XRR | 0.0465 |
| 08/02/00 | ($66.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | ($55.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | ($25.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $25.90 | | RLVL | | 557 | KH | | | XRR | 0.0465 |
| 06/26/00 | ($24.08) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | ($98.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | ($1.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $66.12 | | RLVL | | 1,422 | KH | | | XRR | 0.0465 |
| 05/08/00 | $80.07 | | RLVL | | 1,722 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($0.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($18.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/14/00 | ($88.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $98.16 | | RLVL | | 2,111 | KH | | | XRR | 0.0465 |
| 03/29/00 | $88.32 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/29/00 | $18.00 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($140.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($1.99) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $142.62 | | RLVL | | 3,067 | KH | | | XRR | 0.0465 |
| 03/08/00 | ($67.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | ($88.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/24/00 | ($18.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/09/00 | $158.29 | | RLVL | | 3,404 | KH | | | XRR | 0.0465 |
| 01/11/00 | $18.00 | | RLVL | | 387 | KH | | | XRR | 0.0465 |

**8014489000003029429** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/01 | ($42.45) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $42.45 | | ESRV | | 913 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/08/01 | ($154.38) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $154.38 | | ESRV | | 3,320 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($41.94) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $41.94 | | ESRV | | 902 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/03/01 | ($95.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | ($93.00) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $95.84 | | ESRV | | 2,061 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/09/01 | ($121.97) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $93.00 | | ESRV | | 2,000 | KH | | | XRR | 0.0465 |
| 01/10/01 | $121.97 | | ESRV | | 2,623 | KH | | | XRR | 0.0465 |
| 12/27/00 | ($79.61) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | ($0.97) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($54.55) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $79.61 | | ESRV | | 1,712 | KH | | | XRR | 0.0465 |
| 11/09/00 | $55.52 | | RLVL | | 1,194 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($41.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $41.66 | | RLVL | | 896 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($46.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $46.97 | | RLVL | | 1,010 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($39.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $39.25 | | RLVL | | 844 | KH | | | XRR | 0.0465 |
| 08/04/00 | ($34.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | ($15.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | ($12.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | ($44.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | ($6.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/28/00 | ($4.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $34.97 | | RLVL | | 752 | KH | | | XRR | 0.0465 |
| 06/12/00 | $3.92 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 06/12/00 | $4.63 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 06/12/00 | $2.58 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 06/12/00 | $40.77 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 06/09/00 | $15.39 | | RLVL | | 331 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($2.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($4.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($40.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($3.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $19.11 | | RLVL | | 411 | KH | | | XRR | 0.0465 |
| 04/18/00 | ($116.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | ($5.71) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $44.69 | | RLVL | | 961 | KH | | | XRR | 0.0465 |
| 03/29/00 | $116.78 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($116.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($85.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | ($106.44) | | PAY | 820P | 0 | | | | XRR | 0 |

**08014489000003029429** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/16/00 | ($9.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $95.88 | | RLVL | | 2,062 | KH | | | XRR | 0.0465 |
| 02/09/00 | $106.44 | | RLVL | | 2,289 | KH | | | XRR | 0.0465 |
| 01/11/00 | $125.92 | | RLVL | | 2,708 | KH | | | XRR | 0.0465 |

**08014489000003029432** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($49.89) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $49.89 | | ESRV | | 1,073 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($64.26) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $64.26 | | ESRV | | 1,382 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($51.94) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $51.94 | | ESRV | | 1,117 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/03/01 | ($53.85) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $53.85 | | ESRV | | 1,158 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/07/01 | ($79.47) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($55.71) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $79.47 | | ESRV | | 1,709 | KH | | | XRR | 0.0465 |
| 01/10/01 | $55.71 | | ESRV | | 1,198 | KH | | | XRR | 0.0465 |
| 01/09/01 | ($61.80) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $61.80 | | ESRV | | 1,329 | KH | | | XRR | 0.0465 |
| 12/08/00 | ($45.43) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | ($44.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/09/00 | $45.43 | | RLVL | | 977 | KH | | | XRR | 0.0465 |
| 10/10/00 | $44.18 | | RLVL | | 950 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($57.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $57.29 | | RLVL | | 1,232 | KH | | | XRR | 0.0465 |
| 09/05/00 | ($5.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | ($39.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $45.57 | | RLVL | | 980 | KH | | | XRR | 0.0465 |
| 08/09/00 | ($22.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | ($22.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | ($33.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $55.94 | | RLVL | | 1,203 | KH | | | XRR | 0.0465 |
| 06/27/00 | ($23.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | ($22.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | ($3.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $45.43 | | RLVL | | 977 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($25.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | ($15.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | ($29.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $41.39 | | RLVL | | 890 | KH | | | XRR | 0.0465 |
| 04/14/00 | ($53.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/11/00 | $55.34 | | RLVL | | 1,190 | KH | | | XRR | 0.0465 |

**0801448900003029432** **US COAST GUARD** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/00 | $32.38 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($23.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($32.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($57.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $53.85 | | RLVL | | 1,158 | KH | | | XRR | 0.0465 |
| 02/09/00 | $55.47 | | RLVL | | 1,193 | KH | | | XRR | 0.0465 |
| 01/11/00 | $57.52 | | RLVL | | 1,237 | KH | | | XRR | 0.0465 |

**0801448900003029433** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($31.90) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $31.90 | | ESRV | | 686 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($125.60) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $125.60 | | ESRV | | 2,701 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 04/27/01 | ($45.62) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $45.62 | | ESRV | | 981 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 03/30/01 | ($75.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $75.84 | | ESRV | | 1,631 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 03/02/01 | ($19.39) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $19.39 | | ESRV | | 417 | KH | | | XRR | 0.0465 |
| 02/02/01 | ($106.35) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $106.35 | | ESRV | | 2,287 | KH | | | XRR | 0.0465 |
| 12/27/00 | ($0.24) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | ($39.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($11.90) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $39.48 | | ESRV | | 849 | KH | | | XRR | 0.0465 |
| 11/09/00 | $12.14 | | RLVL | | 261 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($29.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | $29.39 | | RLVL | | 632 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($48.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $48.17 | | RLVL | | 1,036 | KH | | | XRR | 0.0465 |
| 08/25/00 | ($25.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/15/00 | ($7.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $32.97 | | RLVL | | 709 | KH | | | XRR | 0.0465 |
| 07/17/00 | ($55.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $55.20 | | RLVL | | 1,187 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($37.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $37.11 | | RLVL | | 798 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($9.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | ($38.46) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | ($48.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | ($37.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $46.78 | | RLVL | | 1,006 | KH | | | XRR | 0.0465 |
| 04/28/00 | ($37.38) | | PAY | 820P | 0 | | | | XRR | 0 |

**08014489000003029433** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/00 | $48.59 | | RLVL | | 1,045 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($109.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($109.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $75.84 | | RLVL | | 1,631 | KH | | | XRR | 0.0465 |
| 02/09/00 | $109.65 | | RLVL | | 2,358 | KH | | | XRR | 0.0465 |
| 01/11/00 | $109.79 | | RLVL | | 2,361 | KH | | | XRR | 0.0465 |

**08014489000003057511** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | ($329.22) | | PAY | 820P | 0 | | | | | 0 |
| 06/09/01 | $329.22 | | ESRV | | 7,080 | KH | 05/10/01 | 06/09/01 | XRR | 0.0465 |
| 06/06/01 | ($292.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $292.02 | | ESRV | | 6,280 | KH | 04/11/01 | 05/09/01 | XRR | 0.0465 |
| 05/04/01 | ($494.76) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $494.76 | | ESRV | | 10,640 | KH | 03/11/01 | 04/10/01 | XRR | 0.0465 |
| 04/03/01 | ($115.00) | | PAY | 820P | 0 | | | | | 0 |
| 03/14/01 | ($279.32) | | PAY | 820P | 0 | | | | | 0 |
| 03/10/01 | $394.32 | | ESRV | | 8,480 | KH | 02/09/01 | 03/10/01 | XRR | 0.0465 |
| 02/16/01 | ($561.72) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $561.72 | | ESRV | | 12,080 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($418.50) | | PAY | 820P | 0 | | | | | 0 |
| 01/10/01 | $418.50 | | ESRV | | 9,000 | KH | | | XRR | 0.0465 |
| 01/10/01 | ($465.00) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | ($537.54) | | PAY | 820P | 0 | | | | | 0 |
| 12/10/00 | $465.00 | | ESRV | | 10,000 | KH | | | XRR | 0.0465 |
| 11/14/00 | ($652.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/09/00 | $537.54 | | RLVL | | 11,560 | KH | | | XRR | 0.0465 |
| 10/10/00 | $652.86 | | RLVL | | 14,040 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($762.60) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/11/00 | $762.60 | | RLVL | | 16,400 | KH | | | XRR | 0.0465 |
| 09/05/00 | ($846.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/09/00 | $846.30 | | RLVL | | 18,200 | KH | | | XRR | 0.0465 |
| 07/31/00 | ($704.94) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/12/00 | $704.94 | | RLVL | | 15,160 | KH | | | XRR | 0.0465 |
| 06/14/00 | ($366.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $366.42 | | RLVL | | 7,880 | KH | | | XRR | 0.0465 |
| 05/22/00 | ($382.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | ($394.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | ($319.92) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | ($12.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | ($91.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/08/00 | $319.92 | | RLVL | | 6,880 | KH | | | XRR | 0.0465 |
| 04/11/00 | $394.32 | | RLVL | | 8,480 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($308.35) | | PAY | 820P | 0 | | | | XRR | 0 |

**80144890000003057511** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/00 | ($433.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/09/00 | $394.32 | | RLVL | | 8,480 | KH | | | XRR | 0.0465 |
| 02/09/00 | $399.90 | | RLVL | | 8,600 | KH | | | XRR | 0.0465 |
| 01/11/00 | $433.38 | | RLVL | | 9,320 | KH | | | XRR | 0.0465 |

**080144890000003139279** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | ($1,227.60) | | PAY | 820P | 0 | | | | | 0 |
| 08/10/01 | $1,227.60 | | ESRV | GEN | 26,400 | KH | 05/19/01 | 06/21/01 | DUAL | 0.0465 |
| 06/19/01 | ($1,227.60) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | ($270.14) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | $1,227.60 | | ESRV | | 26,400 | KH | 04/22/01 | 05/18/01 | XRR | 0.0465 |
| 05/14/01 | ($578.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | ($270.14) | | PAY | 820P | 0 | | | | | 0 |
| 04/21/01 | $848.16 | | ESRV | | 18,240 | KH | 03/22/01 | 04/21/01 | XRR | 0.0465 |
| 04/11/01 | ($270.14) | | PAY | 820P | 0 | | | | | 0 |
| 04/11/01 | ($347.38) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $617.52 | | ESRV | | 13,280 | KH | 02/21/01 | 03/21/01 | XRR | 0.0465 |
| 03/16/01 | ($270.14) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | ($674.74) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | $944.88 | | ESRV | | 20,320 | KH | | | XRR | 0.0465 |
| 02/13/01 | ($270.14) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | ($830.98) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | ($674.74) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | ($270.14) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $1,101.12 | | ESRV | | 23,680 | KH | | | XRR | 0.0465 |
| 12/21/00 | $944.88 | | ESRV | | 20,320 | KH | | | XRR | 0.0465 |
| 12/19/00 | ($270.14) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | ($652.42) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $922.56 | | ESRV | | 19,840 | KH | | | XRR | 0.0465 |
| 11/15/00 | ($637.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/15/00 | ($270.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($890.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($270.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/19/00 | $907.68 | | RLVL | | 19,520 | KH | | | XRR | 0.0465 |
| 09/22/00 | $1,160.64 | | RLVL | | 24,960 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($270.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | ($756.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/21/00 | $1,026.72 | | RLVL | | 22,080 | KH | | | XRR | 0.0465 |
| 08/16/00 | ($689.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | ($803.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | ($157.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/24/00 | $959.76 | | RLVL | | 20,640 | KH | | | XRR | 0.0465 |
| 07/05/00 | ($73.52) | | PAY | 820P | 0 | | | | XRR | 0 |

**,8014489000003139279** **US COAST GUARD** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/00 | ($519.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | ($848.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | ($71.41) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/20/00 | $803.52 | | RLVL | | 17,280 | KH | | | XRR | 0.0465 |
| 06/12/00 | $677.04 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 06/12/00 | $848.16 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 06/12/00 | $144.93 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 06/09/00 | ($216.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($848.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($472.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($144.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($677.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/18/00 | $677.04 | | RLVL | | 14,560 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($795.35) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/05/00 | ($900.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | $848.16 | | RLVL | | 18,240 | KH | | | XRR | 0.0465 |
| 03/21/00 | $617.52 | | RLVL | | 13,280 | KH | | | XRR | 0.0465 |
| 02/21/00 | $1,011.84 | | RLVL | | 21,760 | KH | | | XRR | 0.0465 |
| 01/20/00 | $900.24 | | RLVL | | 19,360 | KH | | | XRR | 0.0465 |