## Ctr. For Family Support — Transactions Report

**Acct #** 17537

**Total Account Balance** $148.44

Section Total: ($54.85)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/03 | ($54.85) | | PAY | CHK | 0 | | | | | 0 |

**3131609966** **CENTER FOR FAMILY SUPORT**

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($62.46) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $62.46 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($62.46) | | PAY | 820A | 0 | | | | | 0 |
| 06/18/01 | $62.46 | | ESRV | GEN | 1,280 | KH | 05/11/01 | 06/12/01 | XBR | 0.0488 |
| 05/30/01 | ($81.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $81.55 | | ESRV | GEN | 1,671 | KH | 04/11/01 | 05/11/01 | XBR | 0.0488 |
| 05/08/01 | ($68.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $68.17 | | ESRV | GEN | 1,397 | KH | 03/13/01 | 04/11/01 | XBR | 0.0488 |
| 04/04/01 | ($79.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $79.11 | | ESRV | GEN | 1,621 | KH | 02/09/01 | 03/13/01 | XBR | 0.0488 |
| 03/01/01 | ($73.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $73.10 | | ESRV | GEN | 1,498 | KH | 01/11/01 | 02/09/01 | XBR | 0.0488 |
| 01/30/01 | ($77.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $77.74 | | ESRV | GEN | 1,593 | KH | 12/11/00 | 01/11/01 | XBR | 0.0488 |
| 01/03/01 | ($87.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $87.01 | | ESRV | GEN | 1,783 | KH | 11/08/00 | 12/11/00 | XBR | 0.0488 |
| 11/27/00 | ($64.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $64.71 | | ESRV | GEN | 1,326 | KH | 10/10/00 | 11/08/00 | XBR | 0.0488 |
| 10/26/00 | ($68.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $68.76 | | ESRV | GEN | 1,409 | KH | 09/11/00 | 10/10/00 | XBR | 0.0488 |
| 09/25/00 | ($61.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $61.10 | | ESRV | GEN | 1,252 | KH | 08/10/00 | 09/11/00 | XBR | 0.0488 |
| 08/28/00 | ($45.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $109.56 | | ESRV | GEN | 2,245 | KH | 07/12/00 | 08/10/00 | XBR | 0.0488 |
| 07/27/00 | ($160.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $96.43 | | ESRV | GEN | 1,976 | KH | 06/12/00 | 07/12/00 | XBR | 0.0488 |
| 07/05/00 | ($64.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $64.27 | | ESRV | GEN | 1,317 | KH | 05/11/00 | 06/12/00 | XBR | 0.0488 |
| 05/26/00 | ($50.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $62.02 | | ESRV | GEN | 1,271 | KH | | | XBR | 0.0488 |
| 04/14/00 | $60.46 | | ESRV | GEN | 1,239 | KH | | | XBR | 0.0488 |
| 04/03/00 | ($151.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/00 | ($71.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $71.10 | | ESRV | GEN | 1,457 | KH | | | XBR | 0.0488 |
| 03/09/00 | ($72.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $79.54 | | ESRV | GEN | 1,630 | KH | | | XBR | 0.0488 |

**131609966** **CENTER FOR FAMILY SUPORT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/00 | $72.27 | | ESRV | GEN | 1,481 | KH | | | XBR | 0.0488 |

**3190440263** **THE CENTER FOR FAMILY** Section Total: $54.85

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($54.85) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $54.85 | | ADJ | MD | 0 | | | | | 0 |
| 06/22/01 | ($11.76) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $66.61 | | ESRV | GEN | 1,365 | KH | 05/01/01 | 05/31/01 | XBR | 0.0488 |
| 05/24/01 | ($54.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/01 | $54.85 | | ESRV | GEN | 1,124 | KH | 03/30/01 | 05/01/01 | XBR | 0.0488 |
| 04/17/01 | ($44.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $44.55 | | ESRV | GEN | 913 | KH | 03/01/01 | 03/30/01 | XBR | 0.0488 |
| 03/21/01 | ($48.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/01 | $48.02 | | ESRV | GEN | 984 | KH | 01/31/01 | 03/01/01 | XBR | 0.0488 |
| 02/21/01 | ($51.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $51.00 | | ESRV | GEN | 1,045 | KH | 12/29/00 | 01/31/01 | XBR | 0.0488 |
| 01/19/01 | ($47.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/03/01 | $47.48 | | ESRV | GEN | 973 | KH | 12/01/00 | 12/29/00 | XBR | 0.0488 |
| 12/19/00 | ($52.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $52.70 | | ESRV | GEN | 1,080 | KH | 10/27/00 | 12/01/00 | XBR | 0.0488 |
| 11/10/00 | ($43.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $43.72 | | ESRV | GEN | 896 | KH | 09/28/00 | 10/27/00 | XBR | 0.0488 |
| 10/16/00 | ($78.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $78.18 | | ESRV | GEN | 1,602 | KH | 08/29/00 | 09/28/00 | XBR | 0.0488 |
| 09/15/00 | ($32.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $101.70 | | ESRV | GEN | 2,084 | KH | 08/01/00 | 08/29/00 | XBR | 0.0488 |
| 08/16/00 | ($187.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $118.39 | | ESRV | GEN | 2,426 | KH | 06/29/00 | 08/01/00 | XBR | 0.0488 |
| 07/27/00 | ($69.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $100.38 | | ESRV | GEN | 2,057 | KH | 05/31/00 | 06/29/00 | XBR | 0.0488 |
| 06/22/00 | ($122.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $91.89 | | ESRV | GEN | 1,883 | KH | 05/01/00 | 05/31/00 | XBR | 0.0488 |
| 05/31/00 | ($30.96) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/00 | ($47.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $47.58 | | ESRV | GEN | 975 | KH | | | XBR | 0.0488 |
| 05/02/00 | ($13.01) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/25/00 | ($42.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $42.50 | | ESRV | GEN | 871 | KH | | | XBR | 0.0488 |
| 03/17/00 | ($40.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $40.65 | | ESRV | GEN | 833 | KH | | | XBR | 0.0488 |
| 02/02/00 | $43.97 | | ESRV | GEN | 901 | KH | | | XBR | 0.0488 |

**4101338639** **CNTER FOR FAMILY SUPPORT** Section Total: $99.26

**101338639** **CNTER FOR FAMILY SUPPORT** Section Total: $99.26

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $99.26 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($99.26) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/06/01 | $99.26 | | ESRV | GEN | 2,130 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/24/01 | ($195.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $125.82 | | ESRV | GEN | 2,700 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $69.90 | | ESRV | GEN | 1,500 | KH | 03/06/01 | 04/03/01 | XBR | 0.0466 |
| 03/21/01 | ($117.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | $117.43 | | ESRV | GEN | 2,520 | KH | 02/01/01 | 03/06/01 | XBR | 0.0466 |
| 02/21/01 | ($104.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $104.85 | | ESRV | GEN | 2,250 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/19/01 | ($134.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $134.21 | | ESRV | GEN | 2,880 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/18/00 | ($128.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $128.62 | | ESRV | GEN | 2,760 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/20/00 | ($85.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $85.28 | | ESRV | GEN | 1,830 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/19/00 | ($141.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $141.20 | | ESRV | GEN | 3,030 | KH | 09/01/00 | 10/02/00 | XBR | 0.0466 |
| 09/15/00 | ($183.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $183.14 | | ESRV | GEN | 3,930 | KH | 08/02/00 | 09/01/00 | XBR | 0.0466 |
| 08/17/00 | ($159.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $159.37 | | ESRV | GEN | 3,420 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/20/00 | ($462.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $173.35 | | ESRV | GEN | 3,720 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/06/00 | $110.44 | | ESRV | GEN | 2,370 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 05/18/00 | ($357.96) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/07/00 | $99.26 | | ESRV | GEN | 2,130 | KH | | | XBR | 0.0466 |
| 04/06/00 | $88.07 | | ESRV | GEN | 1,890 | KH | | | XBR | 0.0466 |
| 03/08/00 | $106.25 | | ESRV | GEN | 2,280 | KH | | | XBR | 0.0466 |
| 02/07/00 | $120.23 | | ESRV | GEN | 2,580 | KH | | | XBR | 0.0466 |
| 02/07/00 | $123.02 | | ESRV | GEN | 2,640 | KH | | | XBR | 0.0466 |

**4120222039** **CNTR FOR FAMILY SUPPORT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/26/01 | ($50.27) | | PAY | 820P | 0 | | | | | 0 |
| 06/15/01 | ($55.28) | | PAY | 820A | 0 | | | | | 0 |
| 06/12/01 | $105.55 | | ESRV | GEN | 2,163 | KH | 05/09/01 | 06/08/01 | XBR | 0.0488 |
| 06/05/01 | ($177.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/13/01 | $94.48 | | ESRV | GEN | 1,936 | KH | 04/09/01 | 05/09/01 | XBR | 0.0488 |
| 04/11/01 | $83.40 | | ESRV | GEN | 1,709 | KH | 03/09/01 | 04/09/01 | XBR | 0.0488 |
| 03/28/01 | ($71.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $71.49 | | ESRV | GEN | 1,465 | KH | 02/07/01 | 03/09/01 | XBR | 0.0488 |
| 02/28/01 | ($68.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $68.66 | | ESRV | GEN | 1,407 | KH | 01/09/01 | 02/07/01 | XBR | 0.0488 |
| 01/26/01 | ($78.57) | | PAY | 820P | 0 | | | | XBR | 0 |

**120222039** **CNTR FOR FAMILY SUPPORT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/01 | $78.57 | | ESRV | GEN | 1,610 | KH | 12/07/00 | 01/09/01 | XBR | 0.0488 |
| 01/03/01 | ($74.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $74.86 | | ESRV | GEN | 1,534 | KH | 11/06/00 | 12/07/00 | XBR | 0.0488 |
| 11/22/00 | ($82.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $82.23 | | ESRV | GEN | 1,685 | KH | 10/06/00 | 11/06/00 | XBR | 0.0488 |
| 10/19/00 | ($91.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $91.45 | | ESRV | GEN | 1,874 | KH | 09/07/00 | 10/06/00 | XBR | 0.0488 |
| 09/25/00 | ($127.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $127.12 | | ESRV | GEN | 2,605 | KH | 08/08/00 | 09/07/00 | XBR | 0.0488 |
| 08/29/00 | ($190.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $124.68 | | ESRV | GEN | 2,555 | KH | 07/10/00 | 08/08/00 | XBR | 0.0488 |
| 07/20/00 | ($13.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $144.59 | | ESRV | GEN | 2,963 | KH | 06/08/00 | 07/10/00 | XBR | 0.0488 |
| 06/12/00 | $98.04 | | ESRV | GEN | 2,009 | KH | 05/09/00 | 06/08/00 | XBR | 0.0488 |
| 05/31/00 | ($163.73) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/00 | ($84.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $84.42 | | ESRV | GEN | 1,730 | KH | | | XBR | 0.0488 |
| 05/05/00 | ($163.73) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($68.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $68.95 | | ESRV | GEN | 1,413 | KH | | | XBR | 0.0488 |
| 03/13/00 | $72.57 | | ESRV | GEN | 1,487 | KH | | | XBR | 0.0488 |
| 02/29/00 | ($67.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $91.16 | | ESRV | GEN | 1,868 | KH | | | XBR | 0.0488 |
| 02/10/00 | $67.00 | | ESRV | GEN | 1,373 | KH | | | XBR | 0.0488 |

**5202201591** **CENTER FOR FAMILY** Section Total: $10.67

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/01 | ($10.72) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $21.39 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($21.39) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/08/01 | $21.39 | | ESRV | GEN | 459 | KH | 06/04/01 | 07/03/01 | XBR | 0.0466 |
| 06/11/01 | ($10.67) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | $10.67 | | ESRV | GEN | 229 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/24/01 | ($22.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/09/01 | $12.07 | | ESRV | GEN | 259 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $10.72 | | ESRV | GEN | 230 | KH | 03/05/01 | 04/03/01 | XBR | 0.0466 |
| 03/26/01 | ($14.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $14.31 | | ESRV | GEN | 307 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/26/01 | ($13.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $13.61 | | ESRV | GEN | 292 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/26/01 | ($13.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $13.70 | | ESRV | GEN | 294 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/15/00 | ($14.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $14.82 | | ESRV | GEN | 318 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |

**202201591** **CENTER FOR FAMILY** Section Total: $10.67

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/00 | ($9.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $10.21 | | ESRV | GEN | 219 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/10/00 | $20.08 | | ESRV | GEN | 431 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 09/25/00 | ($45.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $25.21 | | ESRV | GEN | 541 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/28/00 | ($20.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $20.60 | | ESRV | GEN | 442 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/20/00 | ($32.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $21.48 | | ESRV | GEN | 461 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/06/00 | $11.23 | | ESRV | GEN | 241 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 05/24/00 | ($12.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $12.91 | | ESRV | GEN | 277 | KH | | | XBR | 0.0466 |
| 04/25/00 | ($12.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $12.63 | | ESRV | GEN | 271 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($14.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/00 | ($15.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $15.05 | | ESRV | GEN | 323 | KH | | | XBR | 0.0466 |
| 02/07/00 | $14.07 | | ESRV | GEN | 302 | KH | | | XBR | 0.0466 |

**5210333493** **CENTER FOR FAMILY** Section Total: $38.51

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($38.51) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $38.51 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | ($42.69) | | PAY | 820P | 0 | | | | | 0 |
| 06/10/01 | $81.20 | | ESRV | GEN | 1,664 | KH | 05/07/01 | 06/06/01 | XBR | 0.0488 |
| 05/31/01 | ($63.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/01 | ($38.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/01 | $102.29 | | ESRV | GEN | 2,096 | KH | 04/05/01 | 05/07/01 | XBR | 0.0488 |
| 04/30/01 | ($63.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $63.78 | | ESRV | GEN | 1,307 | KH | 03/07/01 | 04/05/01 | XBR | 0.0488 |
| 03/28/01 | ($61.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/11/01 | $61.00 | | ESRV | GEN | 1,250 | KH | 02/05/01 | 03/07/01 | XBR | 0.0488 |
| 02/22/01 | ($68.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $68.37 | | ESRV | GEN | 1,401 | KH | 01/05/01 | 02/05/01 | XBR | 0.0488 |
| 01/23/01 | ($155.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/09/01 | $76.32 | | ESRV | GEN | 1,564 | KH | 12/05/00 | 01/05/01 | XBR | 0.0488 |
| 12/22/00 | $79.64 | | ESRV | GEN | 1,632 | KH | 11/02/00 | 12/05/00 | XBR | 0.0488 |
| 11/17/00 | ($78.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $78.47 | | ESRV | GEN | 1,608 | KH | 10/04/00 | 11/02/00 | XBR | 0.0488 |
| 10/19/00 | ($86.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $86.86 | | ESRV | GEN | 1,780 | KH | 09/05/00 | 10/04/00 | XBR | 0.0488 |
| 09/21/00 | ($117.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $117.12 | | ESRV | GEN | 2,400 | KH | 08/04/00 | 09/05/00 | XBR | 0.0488 |
| 08/28/00 | ($19.90) | | PAY | 820P | 0 | | | | XBR | 0 |

**,210333493** **CENTER FOR FAMILY** Section Total: $38.51

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/16/00 | ($1.53) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/09/00 | $107.51 | | ESRV | GEN | 2,203 | KH | 07/06/00 | 08/04/00 | XBR | 0.0488 |
| 07/27/00 | ($86.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/27/00 | ($120.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $120.10 | | ESRV | GEN | 2,461 | KH | 06/06/00 | 07/06/00 | XBR | 0.0488 |
| 07/05/00 | ($86.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $86.08 | | ESRV | GEN | 1,764 | KH | 05/05/00 | 06/06/00 | XBR | 0.0488 |
| 05/24/00 | ($61.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $61.88 | | ESRV | GEN | 1,268 | KH | | | XBR | 0.0488 |
| 05/05/00 | ($205.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($69.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $69.15 | | ESRV | GEN | 1,417 | KH | | | XBR | 0.0488 |
| 04/06/00 | $113.26 | | ESRV | GEN | 2,321 | KH | | | XBR | 0.0488 |
| 02/28/00 | ($69.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/00 | $92.04 | | ESRV | GEN | 1,886 | KH | | | XBR | 0.0488 |
| 02/09/00 | $69.25 | | ESRV | GEN | 1,419 | KH | | | XBR | 0.0488 |

**5251214529** **CENTER FOR FAMILY SUPPOR** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($2.59) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($115.95) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $115.95 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($113.36) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $64.47 | | ESRV | GEN | 1,321 | KH | 05/17/01 | 06/18/01 | XBR | 0.0488 |
| 06/07/01 | ($2.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $54.07 | | ESRV | GEN | 1,108 | KH | 04/18/01 | 05/17/01 | XBR | 0.0488 |
| 05/11/01 | ($51.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/22/01 | $51.48 | | ESRV | GEN | 1,055 | KH | 03/19/01 | 04/18/01 | XBR | 0.0488 |
| 04/03/01 | ($56.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $56.22 | | ESRV | GEN | 1,152 | KH | 02/15/01 | 03/19/01 | XBR | 0.0488 |
| 03/08/01 | ($48.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $48.80 | | ESRV | GEN | 1,000 | KH | 01/18/01 | 02/15/01 | XBR | 0.0488 |
| 02/02/01 | ($70.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/22/01 | $70.32 | | ESRV | GEN | 1,441 | KH | 12/15/00 | 01/18/01 | XBR | 0.0488 |
| 01/02/01 | ($52.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/20/00 | $52.12 | | ESRV | GEN | 1,068 | KH | 11/14/00 | 12/15/00 | XBR | 0.0488 |
| 12/01/00 | ($51.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/16/00 | $51.87 | | ESRV | GEN | 1,063 | KH | 10/16/00 | 11/14/00 | XBR | 0.0488 |
| 10/26/00 | ($49.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $49.34 | | ESRV | GEN | 1,011 | KH | 09/15/00 | 10/16/00 | XBR | 0.0488 |
| 10/06/00 | ($96.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $96.53 | | ESRV | GEN | 1,978 | KH | 08/16/00 | 09/15/00 | XBR | 0.0488 |
| 08/30/00 | ($76.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $76.32 | | ESRV | GEN | 1,564 | KH | 07/18/00 | 08/16/00 | XBR | 0.0488 |

**251214529** **CENTER FOR FAMILY SUPPOR** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/00 | ($102.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $102.87 | | ESRV | GEN | 2,108 | KH | 06/16/00 | 07/18/00 | XBR | 0.0488 |
| 07/06/00 | ($145.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $66.51 | | ESRV | GEN | 1,363 | KH | 05/17/00 | 06/16/00 | XBR | 0.0488 |
| 06/07/00 | ($66.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $66.32 | | ESRV | GEN | 1,359 | KH | | | XBR | 0.0488 |
| 05/16/00 | ($55.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/00 | $55.97 | | ESRV | GEN | 1,147 | KH | | | XBR | 0.0488 |
| 04/12/00 | ($67.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $67.34 | | ESRV | GEN | 1,380 | KH | | | XBR | 0.0488 |
| 03/10/00 | ($69.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $69.54 | | ESRV | GEN | 1,425 | KH | | | XBR | 0.0488 |
| 01/26/00 | $78.57 | | ESRV | GEN | 1,610 | KH | | | XBR | 0.0488 |

## )evel. Resources Corp — Transactions Report

**Acct #** **17539** — **Total Account Balance** $720.63

### 061978299842 DEVELOPMENTAL RESOURCES CORP — Section Total: $42.92

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $89.61 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($89.61) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/02/01 | ($46.69) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $46.69 | | ESRV | GEN | 1,002 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/29/01 | ($99.86) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $50.79 | | ESRV | GEN | 1,090 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/11/01 | $49.07 | | ESRV | GEN | 1,053 | KH | 02/07/01 | 03/12/01 | XBR | 0.0466 |
| 04/11/01 | $42.92 | | ESRV | GEN | 921 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 02/26/01 | ($46.65) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $46.65 | | ESRV | GEN | 1,001 | KH | 01/10/01 | 02/07/01 | XBR | 0.0466 |
| 01/29/01 | ($53.40) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $53.40 | | ESRV | GEN | 1,146 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 12/26/00 | ($46.74) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $46.74 | | ESRV | GEN | 1,003 | KH | 11/08/00 | 12/08/00 | XBR | 0.0466 |
| 12/04/00 | ($35.74) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $35.74 | | ESRV | GEN | 767 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($201.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $53.12 | | ESRV | GEN | 1,140 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/12/00 | $76.24 | | ESRV | GEN | 1,636 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/05/00 | ($89.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $72.00 | | ESRV | GEN | 1,545 | KH | 07/11/00 | 08/10/00 | XBR | 0.0466 |
| 08/09/00 | ($160.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $89.43 | | ESRV | GEN | 1,919 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/12/00 | $35.84 | | ESRV | GEN | 769 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/12/00 | $31.18 | | ESRV | GEN | 669 | KH | | | XBR | 0.0466 |
| 04/11/00 | $19.57 | | ESRV | GEN | 420 | KH | | | XBR | 0.0466 |
| 03/12/00 | $22.83 | | ESRV | GEN | 490 | KH | | | XBR | 0.0466 |
| 02/10/00 | $24.84 | | ESRV | GEN | 533 | KH | | | XBR | 0.0466 |
| 01/13/00 | $26.05 | | ESRV | GEN | 559 | KH | | | XBR | 0.0466 |

### 061978299891 DEVELOPMENTAL RESOURCES CORP — Section Total: $61.09

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($107.97) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $107.97 | | ADJ | MD | 0 | | | | | 0 |
| 07/02/01 | ($46.88) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $46.88 | | ESRV | GEN | 1,006 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/29/01 | ($127.50) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $56.67 | | ESRV | GEN | 1,216 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/11/01 | $61.09 | | ESRV | GEN | 1,311 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 04/11/01 | $70.83 | | ESRV | GEN | 1,520 | KH | 02/07/01 | 03/12/01 | XBR | 0.0466 |

**61978299891 DEVELOPMENTAL RESOURCES CORP** Section Total: $61.09

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/01 | ($62.68) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $62.68 | | ESRV | GEN | 1,345 | KH | 01/10/01 | 02/07/01 | XBR | 0.0466 |
| 01/29/01 | ($76.70) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $76.70 | | ESRV | GEN | 1,646 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 12/26/00 | ($58.25) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $58.25 | | ESRV | GEN | 1,250 | KH | 11/08/00 | 12/08/00 | XBR | 0.0466 |
| 12/04/00 | ($45.25) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $45.25 | | ESRV | GEN | 971 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($174.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $55.13 | | ESRV | GEN | 1,183 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/12/00 | $59.46 | | ESRV | GEN | 1,276 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/05/00 | ($59.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $60.35 | | ESRV | GEN | 1,295 | KH | 07/11/00 | 08/10/00 | XBR | 0.0466 |
| 08/09/00 | ($232.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $59.60 | | ESRV | GEN | 1,279 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/12/00 | $48.74 | | ESRV | GEN | 1,046 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/12/00 | $54.85 | | ESRV | GEN | 1,177 | KH | | | XBR | 0.0466 |
| 04/11/00 | $47.25 | | ESRV | GEN | 1,014 | KH | | | XBR | 0.0466 |
| 04/10/00 | ($12.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/12/00 | $45.34 | | ESRV | GEN | 973 | KH | | | XBR | 0.0466 |
| 02/10/00 | $49.02 | | ESRV | GEN | 1,052 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($56.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $56.48 | | ESRV | GEN | 1,212 | KH | | | XBR | 0.0466 |

**061978299909 DEVELOPMENTAL RESOURCES CORP** Section Total: $33.41

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $90.22 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($90.22) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/02/01 | ($56.81) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $56.81 | | ESRV | GEN | 1,219 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/29/01 | ($78.01) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $36.26 | | ESRV | GEN | 778 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/11/01 | $41.75 | | ESRV | GEN | 896 | KH | 02/07/01 | 03/12/01 | XBR | 0.0466 |
| 04/11/01 | $33.41 | | ESRV | GEN | 717 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 02/26/01 | ($39.56) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $39.56 | | ESRV | GEN | 849 | KH | 01/10/01 | 02/07/01 | XBR | 0.0466 |
| 01/29/01 | ($54.52) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $54.52 | | ESRV | GEN | 1,170 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 12/26/00 | ($37.19) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $37.19 | | ESRV | GEN | 798 | KH | 11/08/00 | 12/08/00 | XBR | 0.0466 |
| 12/04/00 | ($39.98) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $39.98 | | ESRV | GEN | 858 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($138.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $36.16 | | ESRV | GEN | 776 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |

**61978299909** **DEVELOPMENTAL RESOURCES CORP** Section Total: $33.41

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/00 | $47.95 | | ESRV | GEN | 1,029 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/05/00 | ($58.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $54.20 | | ESRV | GEN | 1,163 | KH | 07/11/00 | 08/10/00 | XBR | 0.0466 |
| 08/09/00 | ($176.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $58.95 | | ESRV | GEN | 1,265 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/12/00 | $47.53 | | ESRV | GEN | 1,020 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/12/00 | $46.46 | | ESRV | GEN | 997 | KH | | | XBR | 0.0466 |
| 04/11/00 | $42.55 | | ESRV | GEN | 913 | KH | | | XBR | 0.0466 |
| 04/10/00 | ($70.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/12/00 | $53.64 | | ESRV | GEN | 1,151 | KH | | | XBR | 0.0466 |
| 02/10/00 | $56.57 | | ESRV | GEN | 1,214 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($54.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $54.48 | | ESRV | GEN | 1,169 | KH | | | XBR | 0.0466 |

**061978299917** **DEVELOPMENTAL RESOURCES CORP** Section Total: $24.23

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $57.36 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($57.36) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/02/01 | ($33.13) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $33.13 | | ESRV | GEN | 711 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/29/01 | ($60.82) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $33.88 | | ESRV | GEN | 727 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/11/01 | $26.94 | | ESRV | GEN | 578 | KH | 02/07/01 | 03/12/01 | XBR | 0.0466 |
| 04/11/01 | $24.23 | | ESRV | GEN | 520 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 03/27/01 | $219.70 | | ADJ | 820N | 0 | | | | | 0 |
| 02/09/01 | $25.82 | | ESRV | GEN | 554 | KH | 01/10/01 | 02/07/01 | XBR | 0.0466 |
| 01/11/01 | $23.67 | | ESRV | GEN | 508 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 12/11/00 | $20.22 | | ESRV | GEN | 434 | KH | 11/08/00 | 12/08/00 | XBR | 0.0466 |
| 11/21/00 | $23.16 | | ESRV | GEN | 497 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 11/21/00 | $47.58 | | ESRV | GEN | 1,021 | KH | 07/11/00 | 08/10/00 | XBR | 0.0466 |
| 11/21/00 | ($94.18) | Cancel | ESRV | GEN | -2,021 | KH | | | | 0.0466 |
| 11/21/00 | ($4,636.56) | Cancel | ESRV | GEN | -99,497 | KH | | | | 0.0466 |
| 11/20/00 | ($439.88) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $4,636.56 | Cancel | ESRV | GEN | 99,497 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/30/00 | ($4,645.18) | Cancel | ESRV | GEN | -99,682 | KH | | | XBR | 0.0466 |
| 10/30/00 | $31.78 | | ESRV | GEN | 682 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 10/11/00 | $4,645.18 | Cancel | ESRV | GEN | 99,682 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/12/00 | $47.95 | | ESRV | GEN | 1,029 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/05/00 | ($58.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $94.18 | Cancel | ESRV | GEN | 2,021 | KH | 07/11/00 | 08/10/00 | XBR | 0.0466 |
| 08/09/00 | ($128.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $58.06 | | ESRV | GEN | 1,246 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/12/00 | $27.21 | | ESRV | GEN | 584 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/12/00 | $31.64 | | ESRV | GEN | 679 | KH | | | XBR | 0.0466 |

**61978299917** **DEVELOPMENTAL RESOURCES CORP** Section Total: $24.23

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/00 | $22.00 | | ESRV | GEN | 472 | KH | | | XBR | 0.0466 |
| 03/12/00 | $20.60 | | ESRV | GEN | 442 | KH | | | XBR | 0.0466 |
| 02/10/00 | $27.49 | | ESRV | GEN | 590 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($32.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $32.71 | | ESRV | GEN | 702 | KH | | | XBR | 0.0466 |

**061978299925** **DEVELOPMENTAL RESOURCES CORP** Section Total: $26.05

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($62.68) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $62.68 | | ADJ | MD | 0 | | | | | 0 |
| 07/02/01 | ($36.63) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $36.63 | | ESRV | GEN | 786 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 06/04/01 | ($61.28) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | $34.48 | | ESRV | GEN | 740 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/11/01 | $26.05 | | ESRV | GEN | 559 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 04/11/01 | $26.80 | | ESRV | GEN | 575 | KH | 02/07/01 | 03/12/01 | XBR | 0.0466 |
| 02/26/01 | ($24.74) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $24.74 | | ESRV | GEN | 531 | KH | 01/10/01 | 02/07/01 | XBR | 0.0466 |
| 01/29/01 | ($27.63) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $27.63 | | ESRV | GEN | 593 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 12/26/00 | ($23.63) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $23.63 | | ESRV | GEN | 507 | KH | 11/08/00 | 12/08/00 | XBR | 0.0466 |
| 12/04/00 | ($24.00) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $24.00 | | ESRV | GEN | 515 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($161.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $43.76 | | ESRV | GEN | 939 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/12/00 | $59.69 | | ESRV | GEN | 1,281 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/05/00 | ($65.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $57.55 | | ESRV | GEN | 1,235 | KH | 07/11/00 | 08/10/00 | XBR | 0.0466 |
| 08/09/00 | ($145.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $65.89 | | ESRV | GEN | 1,414 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/12/00 | $42.17 | | ESRV | GEN | 905 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/12/00 | $28.89 | | ESRV | GEN | 620 | KH | | | XBR | 0.0466 |
| 04/11/00 | $26.56 | | ESRV | GEN | 570 | KH | | | XBR | 0.0466 |
| 03/12/00 | $23.25 | | ESRV | GEN | 499 | KH | | | XBR | 0.0466 |
| 02/10/00 | $24.14 | | ESRV | GEN | 518 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($26.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $26.42 | | ESRV | GEN | 567 | KH | | | XBR | 0.0466 |

**061978299933** **DEVELOPMENTAL RESOURCES CORP** Section Total: $25.16

**61978299933** **DEVELOPMENTAL RESOURCES CORP** Section Total: $25.16

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $67.29 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($67.29) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/02/01 | ($42.13) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $42.13 | | ESRV | GEN | 904 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/29/01 | ($58.06) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $29.17 | | ESRV | GEN | 626 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/11/01 | $25.16 | | ESRV | GEN | 540 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 04/11/01 | $28.89 | | ESRV | GEN | 620 | KH | 02/07/01 | 03/12/01 | XBR | 0.0466 |
| 02/26/01 | ($28.80) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $28.80 | | ESRV | GEN | 618 | KH | 01/10/01 | 02/07/01 | XBR | 0.0466 |
| 01/29/01 | ($30.76) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $30.76 | | ESRV | GEN | 660 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 12/26/00 | ($21.95) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $21.95 | | ESRV | GEN | 471 | KH | 11/08/00 | 12/08/00 | XBR | 0.0466 |
| 12/04/00 | ($20.32) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $20.32 | | ESRV | GEN | 436 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($145.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $29.17 | | ESRV | GEN | 626 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/12/00 | $50.14 | | ESRV | GEN | 1,076 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/05/00 | ($67.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $65.80 | | ESRV | GEN | 1,412 | KH | 07/11/00 | 08/10/00 | XBR | 0.0466 |
| 08/09/00 | ($123.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $67.48 | | ESRV | GEN | 1,448 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/12/00 | $31.50 | | ESRV | GEN | 676 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/12/00 | $27.63 | | ESRV | GEN | 593 | KH | | | XBR | 0.0466 |
| 04/11/00 | $19.90 | | ESRV | GEN | 427 | KH | | | XBR | 0.0466 |
| 03/12/00 | $21.02 | | ESRV | GEN | 451 | KH | | | XBR | 0.0466 |
| 02/10/00 | $23.77 | | ESRV | GEN | 510 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($25.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $25.02 | | ESRV | GEN | 537 | KH | | | XBR | 0.0466 |

**061978299941** **DEVELOPMENTAL RESOURCES CORP** Section Total: $11.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($65.33) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $65.33 | | ADJ | MD | 0 | | | | | 0 |
| 07/02/01 | ($54.29) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $54.29 | | ESRV | GEN | 1,165 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/29/01 | ($49.26) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $36.21 | | ESRV | GEN | 777 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/11/01 | $13.05 | | ESRV | GEN | 280 | KH | 02/07/01 | 03/12/01 | XBR | 0.0466 |
| 04/11/01 | $11.04 | | ESRV | GEN | 237 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 02/26/01 | ($13.05) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $13.05 | | ESRV | GEN | 280 | KH | 01/10/01 | 02/07/01 | XBR | 0.0466 |
| 01/29/01 | ($15.98) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $15.98 | | ESRV | GEN | 343 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |

**061978299941** **DEVELOPMENTAL RESOURCES CORP** Section Total: $11.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/00 | ($13.19) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $13.19 | | ESRV | GEN | 283 | KH | 11/08/00 | 12/08/00 | XBR | 0.0466 |
| 12/04/00 | ($25.35) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $25.35 | | ESRV | GEN | 544 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($415.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $84.25 | | ESRV | GEN | 1,808 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/12/00 | $118.69 | | ESRV | GEN | 2,547 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/05/00 | ($21.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $111.47 | | ESRV | GEN | 2,392 | KH | 07/11/00 | 08/10/00 | XBR | 0.0466 |
| 08/09/00 | ($139.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $122.88 | | ESRV | GEN | 2,637 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/12/00 | $71.90 | | ESRV | GEN | 1,543 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/12/00 | $32.85 | | ESRV | GEN | 705 | KH | | | XBR | 0.0466 |
| 04/11/00 | $15.42 | | ESRV | GEN | 331 | KH | | | XBR | 0.0466 |
| 03/12/00 | $8.62 | | ESRV | GEN | 185 | KH | | | XBR | 0.0466 |
| 02/10/00 | $11.04 | | ESRV | GEN | 237 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($12.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $12.21 | | ESRV | GEN | 262 | KH | | | XBR | 0.0466 |

**061978299958** **DEVELOPMENTAL RESOURCES CORP** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/00 | ($85.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $23.44 | | ESRV | GEN | 503 | KH | | | XBR | 0.0466 |
| 03/12/00 | $29.78 | | ESRV | GEN | 639 | KH | | | XBR | 0.0466 |
| 02/10/00 | $32.39 | | ESRV | GEN | 695 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($37.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $37.37 | | ESRV | GEN | 802 | KH | | | XBR | 0.0466 |

**061978299974** **DEVELOPMENTAL RESOURCES CORP** Section Total: $303.14

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $401.42 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($401.42) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/09/01 | ($98.28) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | $98.28 | | ESRV | GEN | 2,109 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 06/04/01 | ($95.90) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $95.90 | | ESRV | GEN | 2,058 | KH | 04/16/01 | 05/15/01 | XBR | 0.0466 |
| 04/17/01 | $133.00 | | ESRV | GEN | 2,854 | KH | 03/15/01 | 04/16/01 | XBR | 0.0466 |
| 03/20/01 | $170.14 | | ESRV | GEN | 3,651 | KH | 02/12/01 | 03/15/01 | XBR | 0.0466 |
| 03/05/01 | ($170.60) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $170.60 | | ESRV | GEN | 3,661 | KH | 01/15/01 | 02/12/01 | XBR | 0.0466 |
| 02/05/01 | ($207.56) | | PAY | 820P | 0 | | | | | 0 |

**61978299974** **DEVELOPMENTAL RESOURCES CORP** Section Total: $303.14

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/16/01 | $207.56 | | ESRV | GEN | 4,454 | KH | 12/12/00 | 01/15/01 | XBR | 0.0466 |
| 01/02/01 | ($125.59) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $125.59 | | ESRV | GEN | 2,695 | KH | 11/13/00 | 12/12/00 | XBR | 0.0466 |
| 12/04/00 | ($84.72) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $84.72 | | ESRV | GEN | 1,818 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 11/06/00 | ($365.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $98.65 | | ESRV | GEN | 2,117 | KH | 09/19/00 | 10/13/00 | XBR | 0.0466 |
| 09/20/00 | $58.02 | | ESRV | GEN | 1,245 | KH | 08/15/00 | 09/19/00 | XBR | 0.0466 |
| 08/16/00 | $101.59 | | ESRV | GEN | 2,180 | KH | 07/14/00 | 08/15/00 | XBR | 0.0466 |
| 08/09/00 | ($357.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $106.99 | | ESRV | GEN | 2,296 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 06/16/00 | $93.95 | | ESRV | GEN | 2,016 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 05/16/00 | $130.57 | | ESRV | GEN | 2,802 | KH | | | XBR | 0.0466 |
| 04/17/00 | $107.60 | | ESRV | GEN | 2,309 | KH | | | XBR | 0.0466 |
| 04/10/00 | ($255.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $112.31 | | ESRV | GEN | 2,410 | KH | | | XBR | 0.0466 |
| 02/16/00 | $168.69 | | ESRV | GEN | 3,620 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($142.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/17/00 | $142.32 | | ESRV | GEN | 3,054 | KH | | | XBR | 0.0466 |

**61978299990** **DEVELOPMENTAL RESOURCES CORP** Section Total: $99.21

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($99.21) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $99.21 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($89.94) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $89.94 | | ESRV | GEN | 1,930 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/29/01 | ($93.71) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $93.71 | | ESRV | GEN | 2,011 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 04/08/01 | $99.21 | | ESRV | GEN | 2,129 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 04/02/01 | ($141.80) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $141.80 | | ESRV | GEN | 3,043 | KH | 02/02/01 | 03/07/01 | XBR | 0.0466 |
| 02/26/01 | ($123.44) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $123.44 | | ESRV | GEN | 2,649 | KH | 01/05/01 | 02/02/01 | XBR | 0.0466 |
| 01/29/01 | ($112.45) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $112.45 | | ESRV | GEN | 2,413 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/26/00 | ($120.41) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $120.41 | | ESRV | GEN | 2,584 | KH | 11/03/00 | 12/05/00 | XBR | 0.0466 |
| 11/27/00 | ($89.33) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $89.33 | | ESRV | GEN | 1,917 | KH | 10/05/00 | 11/03/00 | XBR | 0.0466 |
| 10/31/00 | ($458.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/06/00 | $89.10 | | ESRV | GEN | 1,912 | KH | 09/06/00 | 10/05/00 | XBR | 0.0466 |
| 09/07/00 | $133.09 | | ESRV | GEN | 2,856 | KH | 08/07/00 | 09/06/00 | XBR | 0.0466 |
| 09/05/00 | ($47.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $106.34 | | ESRV | GEN | 2,282 | KH | 07/06/00 | 08/07/00 | XBR | 0.0466 |

**61978299990** **DEVELOPMENTAL RESOURCES CORP** Section Total: $99.21

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/00 | ($571.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $130.39 | | ESRV | GEN | 2,798 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 06/07/00 | $117.80 | | ESRV | GEN | 2,528 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |
| 05/09/00 | $114.54 | | ESRV | GEN | 2,458 | KH | | | XBR | 0.0466 |
| 04/06/00 | $134.35 | | ESRV | GEN | 2,883 | KH | | | XBR | 0.0466 |
| 03/08/00 | $123.96 | | ESRV | GEN | 2,660 | KH | | | XBR | 0.0466 |
| 02/07/00 | $128.71 | | ESRV | GEN | 2,762 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($130.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $130.95 | | ESRV | GEN | 2,810 | KH | | | XBR | 0.0466 |

**08001757910000008824** **DEVELOPMENTAL RESOURCES CORP** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/01 | ($27.53) | | PAY | 820P | 0 | | | | | 0 |
| 10/04/01 | $27.53 | | ESRV | | 570 | KH | 09/05/01 | 10/04/01 | XRR | 0.0483 |
| 09/25/01 | ($47.19) | | PAY | 820P | 0 | | | | | 0 |
| 09/21/01 | ($30.24) | | PAY | 820P | 0 | | | | | 0 |
| 09/04/01 | $47.19 | | ESRV | | 977 | KH | 08/03/01 | 09/04/01 | XRR | 0.0483 |
| 08/02/01 | $30.24 | | ESRV | | 626 | KH | 07/04/01 | 08/02/01 | XRR | 0.0483 |
| 07/27/01 | ($42.60) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $42.60 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($42.60) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | $42.60 | | ESRV | | 882 | KH | 06/06/01 | 07/03/01 | XRR | 0.0483 |
| 06/26/01 | ($35.31) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $35.31 | | ESRV | | 731 | KH | 05/02/01 | 06/05/01 | XRR | 0.0483 |
| 05/28/01 | ($28.06) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $28.06 | | ESRV | | 581 | KH | 04/04/01 | 05/01/01 | XRR | 0.0483 |
| 04/20/01 | ($31.93) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $31.93 | | ESRV | | 661 | KH | 03/06/01 | 04/03/01 | XRR | 0.0483 |
| 03/23/01 | ($33.52) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | $33.52 | | ESRV | | 694 | KH | 02/03/01 | 03/05/01 | XRR | 0.0483 |
| 02/26/01 | ($35.60) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $35.60 | | ESRV | | 737 | KH | | | XRR | 0.0483 |
| 02/02/01 | ($34.97) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $34.97 | | ESRV | | 724 | KH | | | XRR | 0.0483 |
| 12/22/00 | ($36.51) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $36.51 | | ESRV | | 756 | KH | | | XRR | 0.0483 |
| 12/01/00 | ($23.67) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $23.67 | | RLVL | | 490 | KH | | | XRR | 0.0483 |
| 10/31/00 | ($48.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | $48.54 | | RLVL | | 1,005 | KH | | | XRR | 0.0483 |
| 09/22/00 | ($57.28) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/05/00 | $57.28 | | RLVL | | 1,186 | KH | | | XRR | 0.0483 |
| 08/25/00 | ($34.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $34.20 | | RLVL | | 708 | KH | | | XRR | 0.0483 |

## 80017579100000008824DEVELOPMENTAL RESOURCES CORP

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/21/00 | ($42.55) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/03/00 | $42.55 | | RLVL | | 881 | KH | | | XRR | 0.0483 |
| 06/23/00 | ($30.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $30.48 | | RLVL | | 631 | KH | | | XRR | 0.0483 |
| 05/19/00 | ($24.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $24.54 | | RLVL | | 508 | KH | | | XRR | 0.0483 |

## 080017579100000094523DEVELOPMENTAL RESOURCES CORP

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/01 | ($85.73) | | PAY | 820P | 0 | | | | | 0 |
| 10/04/01 | $85.73 | | ESRV | | 1,775 | KH | 09/06/01 | 10/04/01 | XRR | 0.0483 |
| 09/28/01 | ($128.57) | | PAY | 820P | 0 | | | | | 0 |
| 09/21/01 | ($85.54) | | PAY | 820P | 0 | | | | | 0 |
| 09/05/01 | $128.57 | | ESRV | | 2,662 | KH | 08/04/01 | 09/05/01 | XRR | 0.0483 |
| 08/03/01 | $85.54 | | ESRV | | 1,771 | KH | 07/07/01 | 08/03/01 | XRR | 0.0483 |
| 07/27/01 | ($107.81) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $107.81 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($107.81) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | $107.81 | | ESRV | | 2,232 | KH | 06/06/01 | 07/06/01 | XRR | 0.0483 |
| 06/29/01 | ($93.75) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $93.75 | | ESRV | | 1,941 | KH | 05/04/01 | 06/05/01 | XRR | 0.0483 |
| 06/04/01 | ($91.72) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $91.72 | | ESRV | | 1,899 | KH | 04/05/01 | 05/03/01 | XRR | 0.0483 |
| 04/27/01 | ($113.94) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $113.94 | | ESRV | | 2,359 | KH | 03/06/01 | 04/04/01 | XRR | 0.0483 |
| 03/23/01 | ($87.86) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | $87.86 | | ESRV | | 1,819 | KH | 02/03/01 | 03/05/01 | XRR | 0.0483 |
| 02/27/01 | ($67.86) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($136.79) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($105.63) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $67.86 | | ESRV | | 1,405 | KH | | | XRR | 0.0483 |
| 01/06/01 | $136.79 | | ESRV | | 2,832 | KH | | | XRR | 0.0483 |
| 12/06/00 | $105.63 | | ESRV | | 2,187 | KH | | | XRR | 0.0483 |
| 12/01/00 | ($86.70) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $86.70 | | RLVL | | 1,795 | KH | | | XRR | 0.0483 |
| 10/31/00 | ($95.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $95.88 | | RLVL | | 1,985 | KH | | | XRR | 0.0483 |
| 09/29/00 | ($145.91) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | $145.91 | | RLVL | | 3,021 | KH | | | XRR | 0.0483 |
| 08/25/00 | ($137.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $137.70 | | RLVL | | 2,851 | KH | | | XRR | 0.0483 |
| 07/28/00 | ($143.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/05/00 | $143.74 | | RLVL | | 2,976 | KH | | | XRR | 0.0483 |
| 06/23/00 | ($98.97) | | PAY | 820P | 0 | | | | XRR | 0 |

## 8001757910000094523DEVELOPMENTAL RESOURCES CORP

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/00 | $98.97 | | RLVL | | 2,049 | KH | | | XRR | 0.0483 |
| 05/26/00 | ($80.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $80.52 | | RLVL | | 1,667 | KH | | | XRR | 0.0483 |

## 0800175791000049727 4DEVELOPMENTAL RESOURCES CORP

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/01 | ($140.89) | | PAY | 820P | 0 | | | | | 0 |
| 09/21/01 | ($168.62) | | PAY | 820P | 0 | | | | | 0 |
| 09/18/01 | $140.89 | | ESRV | | 2,917 | KH | 08/17/01 | 09/18/01 | XRR | 0.0483 |
| 08/16/01 | $168.62 | | ESRV | | 3,491 | KH | 07/20/01 | 08/16/01 | XRR | 0.0483 |
| 08/13/01 | ($161.23) | | PAY | 820P | 0 | | | | | 0 |
| 07/19/01 | $161.23 | | ESRV | | 3,338 | KH | 06/19/01 | 07/19/01 | XRR | 0.0483 |
| 07/13/01 | ($132.10) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($132.10) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $132.10 | | ADJ | MD | 0 | | | | | 0 |
| 06/18/01 | $132.10 | | ESRV | | 2,735 | KH | 05/18/01 | 06/18/01 | XRR | 0.0483 |
| 06/08/01 | ($110.37) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $110.37 | | ESRV | | 2,285 | KH | 04/19/01 | 05/17/01 | XRR | 0.0483 |
| 05/11/01 | ($113.70) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $113.70 | | ESRV | | 2,354 | KH | 03/18/01 | 04/18/01 | XRR | 0.0483 |
| 04/13/01 | ($87.04) | | PAY | 820P | 0 | | | | | 0 |
| 03/17/01 | $87.04 | | ESRV | | 1,802 | KH | 02/18/01 | 03/17/01 | XRR | 0.0483 |
| 03/13/01 | ($119.06) | | PAY | 820P | 0 | | | | | 0 |
| 02/17/01 | $119.06 | | ESRV | | 2,465 | KH | | | XRR | 0.0483 |
| 02/13/01 | ($127.71) | | PAY | 820P | 0 | | | | | 0 |
| 01/19/01 | ($124.37) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $127.71 | | ESRV | | 2,644 | KH | | | XRR | 0.0483 |
| 12/19/00 | ($119.98) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $124.37 | | ESRV | | 2,575 | KH | | | XRR | 0.0483 |
| 11/17/00 | $119.98 | | ESRV | | 2,484 | KH | | | XRR | 0.0483 |
| 11/08/00 | ($85.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/17/00 | $85.97 | | RLVL | | 1,780 | KH | | | XRR | 0.0483 |
| 10/13/00 | ($129.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | $129.06 | | RLVL | | 2,672 | KH | | | XRR | 0.0483 |
| 09/12/00 | ($121.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/17/00 | $121.57 | | RLVL | | 2,517 | KH | | | XRR | 0.0483 |
| 08/11/00 | ($116.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/20/00 | $116.79 | | RLVL | | 2,418 | KH | | | XRR | 0.0483 |
| 07/07/00 | ($117.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | $117.27 | | RLVL | | 2,428 | KH | | | XRR | 0.0483 |
| 06/16/00 | ($99.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/17/00 | $99.45 | | RLVL | | 2,059 | KH | | | XRR | 0.0483 |
| 05/12/00 | ($109.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/19/00 | $109.74 | | RLVL | | 2,272 | KH | | | XRR | 0.0483 |

## 08001757910000595981DEVELOPMENTAL RESOURCES CORP

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/02/01 | ($104.81) | | PAY | 820P | 0 | | | | | 0 |
| 10/04/01 | $104.81 | | ESRV | | 2,170 | KH | 09/05/01 | 10/04/01 | XRR | 0.0483 |
| 09/28/01 | ($174.85) | | PAY | 820P | 0 | | | | | 0 |
| 09/21/01 | ($154.08) | | PAY | 820P | 0 | | | | | 0 |
| 09/04/01 | $174.85 | | ESRV | | 3,620 | KH | 08/04/01 | 09/04/01 | XRR | 0.0483 |
| 08/03/01 | $154.08 | | ESRV | | 3,190 | KH | 07/07/01 | 08/03/01 | XRR | 0.0483 |
| 07/30/01 | ($125.58) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($125.58) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $125.58 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | $125.58 | | ESRV | | 2,600 | KH | 06/06/01 | 07/06/01 | XRR | 0.0483 |
| 06/29/01 | ($123.17) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $123.17 | | ESRV | | 2,550 | KH | 05/04/01 | 06/05/01 | XRR | 0.0483 |
| 06/04/01 | ($113.51) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $113.51 | | ESRV | | 2,350 | KH | 04/05/01 | 05/03/01 | XRR | 0.0483 |
| 04/27/01 | ($119.78) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $119.78 | | ESRV | | 2,480 | KH | 03/06/01 | 04/04/01 | XRR | 0.0483 |
| 03/23/01 | ($140.55) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | $140.55 | | ESRV | | 2,910 | KH | 02/06/01 | 03/05/01 | XRR | 0.0483 |
| 02/26/01 | ($147.80) | | PAY | 820P | 0 | | | | | 0 |
| 02/05/01 | $147.80 | | ESRV | | 3,060 | KH | | | XRR | 0.0483 |
| 02/02/01 | ($112.54) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | ($141.52) | | PAY | 820P | 0 | | | | | 0 |
| 01/05/01 | $112.54 | | ESRV | | 2,330 | KH | | | XRR | 0.0483 |
| 12/06/00 | $141.52 | | ESRV | | 2,930 | KH | | | XRR | 0.0483 |
| 12/01/00 | ($97.57) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $97.57 | | RLVL | | 2,020 | KH | | | XRR | 0.0483 |
| 10/31/00 | ($116.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $116.89 | | RLVL | | 2,420 | KH | | | XRR | 0.0483 |
| 10/03/00 | ($155.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/05/00 | $155.53 | | RLVL | | 3,220 | KH | | | XRR | 0.0483 |
| 08/25/00 | ($137.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/04/00 | $137.17 | | RLVL | | 2,840 | KH | | | XRR | 0.0483 |
| 08/02/00 | ($156.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/07/00 | $156.49 | | RLVL | | 3,240 | KH | | | XRR | 0.0483 |
| 06/23/00 | ($113.02) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $113.02 | | RLVL | | 2,340 | KH | | | XRR | 0.0483 |
| 05/26/00 | ($119.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $119.78 | | RLVL | | 2,480 | KH | | | XRR | 0.0483 |

## 08001757910000861497DEVELOPMENTAL RESOURCES CORP

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/01 | ($209.67) | | PAY | 820P | 0 | | | | | 0 |
| 10/19/01 | ($20.72) | | PAY | 820P | 0 | | | | | 0 |
| 10/19/01 | ($133.21) | | PAY | 820P | 0 | | | | | 0 |
| 09/26/01 | $153.93 | | ESRV | | 3,187 | KH | 08/29/01 | 09/26/01 | XRR | 0.0483 |

## 8001757910000861497DEVELOPMENTAL RESOURCES CORP

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | ($242.61) | | PAY | 820P | 0 | | | | | 0 |
| 08/28/01 | $209.67 | | ESRV | | 4,341 | KH | 07/31/01 | 08/28/01 | XRR | 0.0483 |
| 07/30/01 | $242.61 | | ESRV | | 5,023 | KH | 06/29/01 | 07/30/01 | XRR | 0.0483 |
| 07/20/01 | ($225.80) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($225.80) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $225.80 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($197.84) | Cancel | RLVL | | -4,096 | KH | | | | 0.0483 |
| 06/28/01 | $225.80 | | ESRV | | 4,675 | KH | 05/26/01 | 06/28/01 | XRR | 0.0483 |
| 06/20/01 | ($202.14) | | PAY | 820P | 0 | | | | | 0 |
| 05/25/01 | $202.14 | | ESRV | | 4,185 | KH | 04/29/01 | 05/25/01 | XRR | 0.0483 |
| 05/18/01 | ($106.12) | | PAY | 820P | 0 | | | | | 0 |
| 04/28/01 | $106.12 | | ESRV | | 2,197 | KH | 03/29/01 | 04/28/01 | XRR | 0.0483 |
| 04/20/01 | ($132.29) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $132.29 | | ESRV | | 2,739 | KH | 02/28/01 | 03/28/01 | XRR | 0.0483 |
| 03/16/01 | ($109.45) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $109.45 | | ESRV | | 2,266 | KH | 01/30/01 | 02/27/01 | XRR | 0.0483 |
| 02/16/01 | ($118.87) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($108.19) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $118.87 | | ESRV | | 2,461 | KH | | | XRR | 0.0483 |
| 01/09/01 | ($326.50) | | PAY | 820P | 0 | | | | | 0 |
| 12/30/00 | $108.19 | | ESRV | | 2,240 | KH | | | XRR | 0.0483 |
| 12/19/00 | ($150.31) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | ($17.44) | | PAY | 820P | 0 | | | | | 0 |
| 12/01/00 | ($80.54) | | PAY | 820P | 0 | | | | | 0 |
| 11/30/00 | $150.31 | | ESRV | | 3,112 | KH | | | XRR | 0.0483 |
| 10/27/00 | $343.94 | | RLVL | | 7,121 | KH | | | XRR | 0.0483 |
| 10/06/00 | ($11.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | ($83.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | $197.84 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 09/29/00 | ($197.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | $92.20 | | RLVL | | 1,909 | KH | | | XRR | 0.0483 |
| 08/28/00 | $83.51 | | RLVL | | 1,729 | KH | | | XRR | 0.0483 |
| 08/28/00 | $197.84 | Cancel | RLVL | | 4,096 | KH | | | XRR | 0.0483 |
| 08/25/00 | ($214.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | $214.21 | | RLVL | | 4,435 | KH | | | XRR | 0.0483 |
| 07/24/00 | ($217.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/28/00 | $217.30 | | RLVL | | 4,499 | KH | | | XRR | 0.0483 |
| 06/16/00 | ($116.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $116.93 | | RLVL | | 2,421 | KH | | | XRR | 0.0483 |
| 05/19/00 | ($106.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/29/00 | $106.21 | | RLVL | | 2,199 | KH | | | XRR | 0.0483 |

## 0800441141000051080DEVELOPMENTAL RESOURSES CORP

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/02 | ($0.05) | | PAY | 820P | 0 | | | | | 0 |

**80044114100000051080DEVELOPMENTAL RESOURSES CORP** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/01 | ($0.68) | | PAY | 820 | 0 | | | | | 0 |
| 10/03/01 | $0.05 | | ESRV | | 1 | KH | 09/05/01 | 10/03/01 | XRR | 0.0483 |
| 09/21/01 | ($77.62) | | PAY | 820P | 0 | | | | | 0 |
| 09/04/01 | $0.68 | | ESRV | | 14 | KH | 08/02/01 | 09/04/01 | XRR | 0.0483 |
| 08/01/01 | $77.62 | | ESRV | | 1,607 | KH | 07/04/01 | 08/01/01 | XRR | 0.0483 |
| 07/30/01 | ($172.33) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($172.33) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $172.33 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | $172.33 | | ESRV | | 3,568 | KH | 06/02/01 | 07/03/01 | XRR | 0.0483 |
| 06/26/01 | ($94.52) | | PAY | 820P | 0 | | | | | 0 |
| 06/01/01 | $94.52 | | ESRV | | 1,957 | KH | 05/03/01 | 06/01/01 | XRR | 0.0483 |
| 05/28/01 | ($91.38) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | $91.38 | | ESRV | | 1,892 | KH | 04/04/01 | 05/02/01 | XRR | 0.0483 |
| 04/27/01 | ($100.80) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $100.80 | | ESRV | | 2,087 | KH | 03/03/01 | 04/03/01 | XRR | 0.0483 |
| 03/23/01 | ($101.24) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $101.24 | | ESRV | | 2,096 | KH | 02/01/01 | 03/02/01 | XRR | 0.0483 |
| 02/26/01 | ($97.08) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($90.08) | | PAY | 820P | 0 | | | | | 0 |
| 01/31/01 | $97.08 | | ESRV | | 2,010 | KH | | | XRR | 0.0483 |
| 01/09/01 | ($108.68) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $90.08 | | ESRV | | 1,865 | KH | | | XRR | 0.0483 |
| 12/04/00 | $108.68 | | ESRV | | 2,250 | KH | | | XRR | 0.0483 |
| 12/01/00 | ($122.25) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $122.25 | | RLVL | | 2,531 | KH | | | XRR | 0.0483 |
| 10/31/00 | ($119.11) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | $119.11 | | RLVL | | 2,466 | KH | | | XRR | 0.0483 |
| 09/29/00 | ($148.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/05/00 | $148.76 | | RLVL | | 3,080 | KH | | | XRR | 0.0483 |
| 08/25/00 | ($141.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $141.52 | | RLVL | | 2,930 | KH | | | XRR | 0.0483 |
| 07/21/00 | ($145.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/03/00 | $145.33 | | RLVL | | 3,009 | KH | | | XRR | 0.0483 |
| 06/23/00 | ($102.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/01/00 | $102.54 | | RLVL | | 2,123 | KH | | | XRR | 0.0483 |
| 05/19/00 | ($79.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/02/00 | $79.84 | | RLVL | | 1,653 | KH | | | XRR | 0.0483 |

**08016056790000817493 FLEMINGTON ASSOC** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/01 | ($96.12) | Cancel | RLVL | | -1,990 | KH | | | | 0.0483 |
| 07/10/01 | ($96.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $96.12 | | ADJ | MD | 0 | | | | | 0 |
| 08/21/00 | ($36.03) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/02/00 | $36.03 | | RLVL | | 746 | KH | | | XRR | 0.0483 |

**8016056790000817493** **FLEMINGTON ASSOC** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/00 | $96.12 | Cancel | RLVL | | 1,990 | KH | | | XRR | 0.0483 |
| 07/14/00 | ($45.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $45.06 | | RLVL | | 933 | KH | | | XRR | 0.0483 |
| 06/16/00 | ($37.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | ($38.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $37.05 | | RLVL | | 767 | KH | | | XRR | 0.0483 |
| 04/27/00 | $38.06 | | RLVL | | 788 | KH | | | XRR | 0.0483 |

**097770499990** **DEVELOPMENTAL RESOURCES CORP** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($114.64) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($114.64) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $114.64 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | $114.64 | | ESRV | GEN | 2,460 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/18/01 | ($86.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $86.02 | | ESRV | GEN | 1,846 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/21/01 | ($77.59) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $77.59 | | ESRV | GEN | 1,665 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/23/01 | ($80.62) | | PAY | 820P | 0 | | | | | 0 |
| 04/01/01 | $80.62 | | ESRV | GEN | 1,730 | KH | 02/26/01 | 03/28/01 | XBR | 0.0466 |
| 03/19/01 | ($100.33) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $100.33 | | ESRV | GEN | 2,153 | KH | 01/26/01 | 02/26/01 | XBR | 0.0466 |
| 02/20/01 | ($100.94) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($85.14) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $100.94 | | ESRV | GEN | 2,166 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 12/28/00 | $85.14 | | ESRV | GEN | 1,827 | KH | 11/28/00 | 12/27/00 | XBR | 0.0466 |
| 12/18/00 | ($76.98) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | $76.98 | | ESRV | GEN | 1,652 | KH | 10/26/00 | 11/28/00 | XBR | 0.0466 |
| 11/13/00 | ($72.28) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($415.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $72.28 | | ESRV | GEN | 1,551 | KH | 09/27/00 | 10/26/00 | XBR | 0.0466 |
| 09/28/00 | $128.48 | | ESRV | GEN | 2,757 | KH | 08/28/00 | 09/27/00 | XBR | 0.0466 |
| 09/05/00 | ($139.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $152.15 | | ESRV | GEN | 3,265 | KH | 07/27/00 | 08/28/00 | XBR | 0.0466 |
| 08/09/00 | ($348.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $134.44 | | ESRV | GEN | 2,885 | KH | 06/30/00 | 07/27/00 | XBR | 0.0466 |
| 07/04/00 | $139.01 | | ESRV | GEN | 2,983 | KH | 05/26/00 | 06/30/00 | XBR | 0.0466 |
| 05/30/00 | $93.39 | | ESRV | GEN | 2,004 | KH | 04/28/00 | 05/26/00 | XBR | 0.0466 |
| 05/01/00 | $82.48 | | ESRV | GEN | 1,770 | KH | | | XBR | 0.0466 |
| 03/29/00 | $76.10 | | ESRV | GEN | 1,633 | KH | | | XBR | 0.0466 |
| 02/29/00 | $96.51 | | ESRV | GEN | 2,071 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($82.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/00 | $82.58 | | ESRV | GEN | 1,772 | KH | | | XBR | 0.0466 |

**101363999992** **DEVELOPMENTAL RESOURCES CORP** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $78.99 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($78.99) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | ($78.99) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $78.99 | | ESRV | GEN | 1,612 | KH | 05/17/01 | 06/18/01 | XBR | 0.049 |
| 06/11/01 | ($74.73) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $74.73 | | ESRV | GEN | 1,525 | KH | 04/18/01 | 05/17/01 | XBR | 0.049 |
| 05/07/01 | ($94.18) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $94.18 | | ESRV | GEN | 1,922 | KH | 03/19/01 | 04/18/01 | XBR | 0.049 |
| 04/09/01 | ($117.26) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $117.26 | | ESRV | GEN | 2,393 | KH | 02/14/01 | 03/19/01 | XBR | 0.049 |
| 03/12/01 | ($118.97) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $118.97 | | ESRV | GEN | 2,428 | KH | 01/17/01 | 02/14/01 | XBR | 0.049 |
| 02/06/01 | ($158.27) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $158.27 | | ESRV | GEN | 3,230 | KH | 12/14/00 | 01/17/01 | XBR | 0.049 |
| 01/15/01 | ($177.72) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $102.46 | | ESRV | GEN | 2,091 | KH | 11/15/00 | 12/14/00 | XBR | 0.049 |
| 11/16/00 | $75.26 | | ESRV | GEN | 1,536 | KH | 10/17/00 | 11/15/00 | XBR | 0.049 |
| 11/06/00 | ($311.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $71.88 | | ESRV | GEN | 1,467 | KH | 09/18/00 | 10/17/00 | XBR | 0.049 |
| 09/19/00 | $82.86 | | ESRV | GEN | 1,691 | KH | 08/17/00 | 09/18/00 | XBR | 0.049 |
| 09/05/00 | ($73.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $65.91 | | ESRV | GEN | 1,345 | KH | 07/18/00 | 08/17/00 | XBR | 0.049 |
| 08/09/00 | ($198.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $90.85 | | ESRV | GEN | 1,854 | KH | 06/16/00 | 07/18/00 | XBR | 0.049 |
| 06/19/00 | $73.45 | | ESRV | GEN | 1,499 | KH | 05/17/00 | 06/16/00 | XBR | 0.049 |
| 05/19/00 | $108.29 | | ESRV | GEN | 2,210 | KH | | | XBR | 0.049 |
| 04/18/00 | $90.50 | | ESRV | GEN | 1,847 | KH | | | XBR | 0.049 |
| 04/10/00 | ($272.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $141.71 | | ESRV | GEN | 2,892 | KH | | | XBR | 0.049 |
| 02/17/00 | $130.78 | | ESRV | GEN | 2,669 | KH | | | XBR | 0.049 |
| 02/07/00 | ($133.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/20/00 | $133.04 | | ESRV | GEN | 2,715 | KH | | | XBR | 0.049 |

**105473699996** **DEVELOPMENTAL RESOURCES CORP** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($122.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $122.00 | | ADJ | MD | 0 | | | | | 0 |
| 07/02/01 | ($122.00) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $122.00 | | ESRV | GEN | 2,618 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/29/01 | ($135.42) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $135.42 | | ESRV | GEN | 2,906 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/30/01 | ($23.77) | | PAY | 820P | 0 | | | | | 0 |
| 04/11/01 | $23.77 | | ESRV | GEN | 510 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 04/02/01 | ($52.61) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $52.61 | | ESRV | GEN | 1,129 | KH | 02/07/01 | 03/12/01 | XBR | 0.0466 |

**8016056790000817493 FLEMINGTON ASSOC** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/00 | $96.12 | Cancel | RLVL | | 1,990 | KH | | | XRR | 0.0483 |
| 07/14/00 | ($45.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $45.06 | | RLVL | | 933 | KH | | | XRR | 0.0483 |
| 06/16/00 | ($37.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | ($38.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $37.05 | | RLVL | | 767 | KH | | | XRR | 0.0483 |
| 04/27/00 | $38.06 | | RLVL | | 788 | KH | | | XRR | 0.0483 |

**097770499990 DEVELOPMENTAL RESOURCES CORP** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($114.64) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($114.64) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $114.64 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | $114.64 | | ESRV | GEN | 2,460 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/18/01 | ($86.02) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $86.02 | | ESRV | GEN | 1,846 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/21/01 | ($77.59) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $77.59 | | ESRV | GEN | 1,665 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/23/01 | ($80.62) | | PAY | 820P | 0 | | | | | 0 |
| 04/01/01 | $80.62 | | ESRV | GEN | 1,730 | KH | 02/26/01 | 03/28/01 | XBR | 0.0466 |
| 03/19/01 | ($100.33) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $100.33 | | ESRV | GEN | 2,153 | KH | 01/26/01 | 02/26/01 | XBR | 0.0466 |
| 02/20/01 | ($100.94) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($85.14) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $100.94 | | ESRV | GEN | 2,166 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 12/28/00 | $85.14 | | ESRV | GEN | 1,827 | KH | 11/28/00 | 12/27/00 | XBR | 0.0466 |
| 12/18/00 | ($76.98) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | $76.98 | | ESRV | GEN | 1,652 | KH | 10/26/00 | 11/28/00 | XBR | 0.0466 |
| 11/13/00 | ($72.28) | | PAY | 820P | 0 | | | | | 0 |
| 10/31/00 | ($415.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $72.28 | | ESRV | GEN | 1,551 | KH | 09/27/00 | 10/26/00 | XBR | 0.0466 |
| 09/28/00 | $128.48 | | ESRV | GEN | 2,757 | KH | 08/28/00 | 09/27/00 | XBR | 0.0466 |
| 09/05/00 | ($139.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $152.15 | | ESRV | GEN | 3,265 | KH | 07/27/00 | 08/28/00 | XBR | 0.0466 |
| 08/09/00 | ($348.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $134.44 | | ESRV | GEN | 2,885 | KH | 06/30/00 | 07/27/00 | XBR | 0.0466 |
| 07/04/00 | $139.01 | | ESRV | GEN | 2,983 | KH | 05/26/00 | 06/30/00 | XBR | 0.0466 |
| 05/30/00 | $93.39 | | ESRV | GEN | 2,004 | KH | 04/28/00 | 05/26/00 | XBR | 0.0466 |
| 05/01/00 | $82.48 | | ESRV | GEN | 1,770 | KH | | | XBR | 0.0466 |
| 03/29/00 | $76.10 | | ESRV | GEN | 1,633 | KH | | | XBR | 0.0466 |
| 02/29/00 | $96.51 | | ESRV | GEN | 2,071 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($82.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/00 | $82.58 | | ESRV | GEN | 1,772 | KH | | | XBR | 0.0466 |

**01363999992 DEVELOPMENTAL RESOURCES CORP** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $78.99 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($78.99) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | ($78.99) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $78.99 | | ESRV | GEN | 1,612 | KH | 05/17/01 | 06/18/01 | XBR | 0.049 |
| 06/11/01 | ($74.73) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $74.73 | | ESRV | GEN | 1,525 | KH | 04/18/01 | 05/17/01 | XBR | 0.049 |
| 05/07/01 | ($94.18) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $94.18 | | ESRV | GEN | 1,922 | KH | 03/19/01 | 04/18/01 | XBR | 0.049 |
| 04/09/01 | ($117.26) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $117.26 | | ESRV | GEN | 2,393 | KH | 02/14/01 | 03/19/01 | XBR | 0.049 |
| 03/12/01 | ($118.97) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $118.97 | | ESRV | GEN | 2,428 | KH | 01/17/01 | 02/14/01 | XBR | 0.049 |
| 02/06/01 | ($158.27) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $158.27 | | ESRV | GEN | 3,230 | KH | 12/14/00 | 01/17/01 | XBR | 0.049 |
| 01/15/01 | ($177.72) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $102.46 | | ESRV | GEN | 2,091 | KH | 11/15/00 | 12/14/00 | XBR | 0.049 |
| 11/16/00 | $75.26 | | ESRV | GEN | 1,536 | KH | 10/17/00 | 11/15/00 | XBR | 0.049 |
| 11/06/00 | ($311.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $71.88 | | ESRV | GEN | 1,467 | KH | 09/18/00 | 10/17/00 | XBR | 0.049 |
| 09/19/00 | $82.86 | | ESRV | GEN | 1,691 | KH | 08/17/00 | 09/18/00 | XBR | 0.049 |
| 09/05/00 | ($73.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $65.91 | | ESRV | GEN | 1,345 | KH | 07/18/00 | 08/17/00 | XBR | 0.049 |
| 08/09/00 | ($198.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $90.85 | | ESRV | GEN | 1,854 | KH | 06/16/00 | 07/18/00 | XBR | 0.049 |
| 06/19/00 | $73.45 | | ESRV | GEN | 1,499 | KH | 05/17/00 | 06/16/00 | XBR | 0.049 |
| 05/19/00 | $108.29 | | ESRV | GEN | 2,210 | KH | | | XBR | 0.049 |
| 04/18/00 | $90.50 | | ESRV | GEN | 1,847 | KH | | | XBR | 0.049 |
| 04/10/00 | ($272.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $141.71 | | ESRV | GEN | 2,892 | KH | | | XBR | 0.049 |
| 02/17/00 | $130.78 | | ESRV | GEN | 2,669 | KH | | | XBR | 0.049 |
| 02/07/00 | ($133.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/20/00 | $133.04 | | ESRV | GEN | 2,715 | KH | | | XBR | 0.049 |

**105473699996 DEVELOPMENTAL RESOURCES CORP** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($122.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $122.00 | | ADJ | MD | 0 | | | | | 0 |
| 07/02/01 | ($122.00) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $122.00 | | ESRV | GEN | 2,618 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/29/01 | ($135.42) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $135.42 | | ESRV | GEN | 2,906 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/30/01 | ($23.77) | | PAY | 820P | 0 | | | | | 0 |
| 04/11/01 | $23.77 | | ESRV | GEN | 510 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 04/02/01 | ($52.61) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $52.61 | | ESRV | GEN | 1,129 | KH | 02/07/01 | 03/12/01 | XBR | 0.0466 |

## 05473699996 DEVELOPMENTAL RESOURCES CORP

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/01 | ($150.24) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $150.24 | | ESRV | GEN | 3,224 | KH | 01/12/01 | 02/07/01 | XBR | 0.0466 |
| 02/06/01 | ($201.41) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $201.41 | | ESRV | GEN | 4,322 | KH | 12/08/00 | 01/12/01 | XBR | 0.0466 |
| 12/26/00 | ($111.65) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $111.65 | | ESRV | GEN | 2,396 | KH | 11/08/00 | 12/08/00 | XBR | 0.0466 |
| 12/04/00 | ($105.32) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $105.32 | | ESRV | GEN | 2,260 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($790.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $180.25 | | ESRV | GEN | 3,868 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/12/00 | $209.42 | | ESRV | GEN | 4,494 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/05/00 | ($125.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $198.24 | | ESRV | GEN | 4,254 | KH | 07/11/00 | 08/10/00 | XBR | 0.0466 |
| 08/09/00 | ($369.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $202.48 | | ESRV | GEN | 4,345 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/12/00 | $125.07 | | ESRV | GEN | 2,684 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/12/00 | $111.89 | | ESRV | GEN | 2,401 | KH | | | XBR | 0.0466 |
| 04/11/00 | $106.15 | | ESRV | GEN | 2,278 | KH | | | XBR | 0.0466 |
| 03/12/00 | $98.42 | | ESRV | GEN | 2,112 | KH | | | XBR | 0.0466 |
| 02/10/00 | $52.61 | | ESRV | GEN | 1,129 | KH | | | XBR | 0.0466 |
| 02/07/00 | ($201.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $201.45 | | ESRV | GEN | 4,323 | KH | | | XBR | 0.0466 |

## 5126745913 DEBRA ANTAGNOLI

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/01 | ($31.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/02/01 | ($38.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/13/00 | $28.84 | | ESRV | GEN | 591 | KH | 11/07/00 | 12/08/00 | XBR | 0.0488 |
| 11/27/00 | ($42.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $19.62 | | ESRV | GEN | 402 | KH | 10/09/00 | 11/07/00 | XBR | 0.0488 |
| 10/30/00 | ($49.60) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/11/00 | $30.11 | | ESRV | GEN | 617 | KH | 09/08/00 | 10/09/00 | XBR | 0.0488 |
| 09/12/00 | $43.29 | | ESRV | GEN | 887 | KH | 08/09/00 | 09/08/00 | XBR | 0.0488 |
| 08/13/00 | $40.60 | | ESRV | GEN | 832 | KH | 07/11/00 | 08/09/00 | XBR | 0.0488 |
| 07/31/00 | ($57.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $57.83 | | ESRV | GEN | 1,185 | KH | 06/09/00 | 07/11/00 | XBR | 0.0488 |
| 06/27/00 | ($23.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | $23.28 | | ESRV | GEN | 477 | KH | 05/10/00 | 06/09/00 | XBR | 0.0488 |
| 05/31/00 | ($16.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $16.40 | | ESRV | GEN | 336 | KH | | | XBR | 0.0488 |
| 05/05/00 | ($35.87) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/01/00 | ($14.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $14.10 | | ESRV | GEN | 289 | KH | | | XBR | 0.0488 |
| 03/15/00 | $15.96 | | ESRV | GEN | 327 | KH | | | XBR | 0.0488 |

**,126745913** **DEBRA ANTAGNOLI** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/00 | ($18.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $19.91 | | ESRV | GEN | 408 | KH | | | XBR | 0.0488 |
| 02/14/00 | $18.84 | | ESRV | GEN | 386 | KH | | | XBR | 0.0488 |

**5132309399** **DEVELOPMENTAL RESOURCES** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/00 | ($176.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $176.51 | | ESRV | GEN | 3,617 | KH | 07/12/00 | 08/10/00 | XBR | 0.0488 |
| 07/31/00 | ($186.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $186.42 | | ESRV | GEN | 3,820 | KH | 06/12/00 | 07/12/00 | XBR | 0.0488 |
| 06/27/00 | ($116.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $116.73 | | ESRV | GEN | 2,392 | KH | 05/11/00 | 06/12/00 | XBR | 0.0488 |
| 05/31/00 | ($98.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $98.38 | | ESRV | GEN | 2,016 | KH | | | XBR | 0.0488 |
| 05/01/00 | ($79.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $79.79 | | ESRV | GEN | 1,635 | KH | | | XBR | 0.0488 |
| 04/04/00 | ($169.43) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($89.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/00 | $89.55 | | ESRV | GEN | 1,835 | KH | | | XBR | 0.0488 |
| 02/14/00 | $74.76 | | ESRV | GEN | 1,532 | KH | | | XBR | 0.0488 |
| 01/17/00 | $94.67 | | ESRV | GEN | 1,940 | KH | | | XBR | 0.0488 |

**5134417717** **DEVELOPMENTAL RESOURCES** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/01 | ($26.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $26.99 | | ESRV | GEN | 553 | KH | 12/12/00 | 01/12/01 | XBR | 0.0488 |
| 01/08/01 | ($23.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $23.13 | | ESRV | GEN | 474 | KH | 11/09/00 | 12/12/00 | XBR | 0.0488 |
| 12/04/00 | ($15.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $15.62 | | ESRV | GEN | 320 | KH | 10/11/00 | 11/09/00 | XBR | 0.0488 |
| 10/30/00 | ($22.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/15/00 | $22.11 | | ESRV | GEN | 453 | KH | 09/12/00 | 10/11/00 | XBR | 0.0488 |
| 10/03/00 | ($35.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $35.33 | | ESRV | GEN | 724 | KH | 08/11/00 | 09/12/00 | XBR | 0.0488 |
| 08/28/00 | ($37.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $37.87 | | ESRV | GEN | 776 | KH | 07/13/00 | 08/11/00 | XBR | 0.0488 |
| 07/31/00 | ($39.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $39.58 | | ESRV | GEN | 811 | KH | 06/14/00 | 07/13/00 | XBR | 0.0488 |
| 07/03/00 | ($27.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $27.72 | | ESRV | GEN | 568 | KH | 05/13/00 | 06/14/00 | XBR | 0.0488 |
| 05/31/00 | ($22.64) | | PAY | 820P | 0 | | | | XBR | 0 |

**134417717** **DEVELOPMENTAL RESOURCES** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/00 | $22.64 | | ESRV | GEN | 464 | KH | | | XBR | 0.0488 |
| 05/01/00 | ($4.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/00 | $16.93 | | ESRV | GEN | 347 | KH | | | XBR | 0.0488 |
| 04/13/00 | ($35.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/03/00 | ($17.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/00 | $17.81 | | ESRV | GEN | 365 | KH | | | XBR | 0.0488 |
| 03/13/00 | ($12.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $17.32 | | ESRV | GEN | 355 | KH | | | XBR | 0.0488 |
| 02/16/00 | $17.71 | | ESRV | GEN | 363 | KH | | | XBR | 0.0488 |

**5194533454** **DAVID MARTIN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/01 | ($24.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $11.71 | | ESRV | GEN | 240 | KH | 01/02/01 | 01/31/01 | XBR | 0.0488 |
| 01/04/01 | $13.13 | | ESRV | GEN | 269 | KH | 11/30/00 | 01/02/01 | XBR | 0.0488 |
| 12/18/00 | ($11.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $11.91 | | ESRV | GEN | 244 | KH | 10/30/00 | 11/30/00 | XBR | 0.0488 |
| 11/20/00 | ($31.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $12.83 | | ESRV | GEN | 263 | KH | 09/29/00 | 10/30/00 | XBR | 0.0488 |
| 10/10/00 | $19.13 | | ESRV | GEN | 392 | KH | 08/30/00 | 09/29/00 | XBR | 0.0488 |
| 09/19/00 | ($26.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $26.06 | | ESRV | GEN | 534 | KH | 08/01/00 | 08/30/00 | XBR | 0.0488 |
| 08/24/00 | ($25.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $25.67 | | ESRV | GEN | 526 | KH | 06/30/00 | 08/01/00 | XBR | 0.0488 |
| 07/18/00 | ($9.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $19.91 | | ESRV | GEN | 408 | KH | 06/01/00 | 06/30/00 | XBR | 0.0488 |
| 06/19/00 | ($10.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $12.93 | | ESRV | GEN | 265 | KH | 05/03/00 | 06/01/00 | XBR | 0.0488 |
| 05/31/00 | ($10.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $10.59 | | ESRV | GEN | 217 | KH | | | XBR | 0.0488 |
| 05/02/00 | ($12.83) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($10.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $10.30 | | ESRV | GEN | 211 | KH | | | XBR | 0.0488 |
| 04/04/00 | ($10.93) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($12.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $12.83 | | ESRV | GEN | 263 | KH | | | XBR | 0.0488 |
| 02/03/00 | $10.93 | | ESRV | GEN | 224 | KH | | | XBR | 0.0488 |

**5203513066** **DEVELOPMENTAL RESOURCES** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/01 | ($106.65) | | PAY | 820P | 0 | | | | XBR | 0 |

**5203513066** **DEVELOPMENTAL RESOURCES** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/01 | ($217.53) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/06/01 | $142.64 | | ESRV | GEN | 2,923 | KH | 01/03/01 | 02/01/01 | XBR | 0.0488 |
| 01/08/01 | $181.54 | | ESRV | GEN | 3,720 | KH | 12/01/00 | 01/03/01 | XBR | 0.0488 |
| 12/18/00 | ($151.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $151.33 | | ESRV | GEN | 3,101 | KH | 10/31/00 | 12/01/00 | XBR | 0.0488 |
| 11/20/00 | ($114.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $114.39 | | ESRV | GEN | 2,344 | KH | 10/02/00 | 10/31/00 | XBR | 0.0488 |
| 10/24/00 | ($75.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $124.00 | | ESRV | GEN | 2,541 | KH | 08/31/00 | 10/02/00 | XBR | 0.0488 |
| 09/19/00 | ($177.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $128.98 | | ESRV | GEN | 2,643 | KH | 08/02/00 | 08/31/00 | XBR | 0.0488 |
| 08/28/00 | ($48.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $143.91 | | ESRV | GEN | 2,949 | KH | 07/03/00 | 08/02/00 | XBR | 0.0488 |
| 07/06/00 | $116.05 | | ESRV | GEN | 2,378 | KH | 06/05/00 | 07/03/00 | XBR | 0.0488 |
| 06/19/00 | ($25.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($39.29) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/07/00 | $104.72 | | ESRV | GEN | 2,146 | KH | 05/03/00 | 06/05/00 | XBR | 0.0488 |
| 06/01/00 | ($99.52) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/00 | ($111.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $111.56 | | ESRV | GEN | 2,286 | KH | | | XBR | 0.0488 |
| 05/02/00 | ($151.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($127.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $127.32 | | ESRV | GEN | 2,609 | KH | | | XBR | 0.0488 |
| 04/04/00 | ($145.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($151.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $151.28 | | ESRV | GEN | 3,100 | KH | | | XBR | 0.0488 |
| 02/07/00 | $145.86 | | ESRV | GEN | 2,989 | KH | | | XBR | 0.0488 |

**5206902462** **RONALD CHARNECKI** Section Total: ($31.92)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/00 | ($67.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $35.62 | | ESRV | GEN | 730 | KH | 07/05/00 | 08/03/00 | XBR | 0.0488 |
| 07/27/00 | ($67.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $77.79 | | ESRV | GEN | 1,594 | KH | 06/05/00 | 07/05/00 | XBR | 0.0488 |
| 06/19/00 | ($26.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $34.55 | | ESRV | GEN | 708 | KH | 05/04/00 | 06/05/00 | XBR | 0.0488 |
| 06/05/00 | ($10.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $10.25 | | ESRV | GEN | 210 | KH | | | XBR | 0.0488 |
| 05/02/00 | ($17.96) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($12.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $12.69 | | ESRV | GEN | 260 | KH | | | XBR | 0.0488 |
| 04/04/00 | ($17.96) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($15.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $15.81 | | ESRV | GEN | 324 | KH | | | XBR | 0.0488 |

**206902462** **RONALD CHARNECKI** Section Total: ($31.92)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/00 | $17.96 | | ESRV | GEN | 368 | KH | | | XBR | 0.0488 |

**5206932957** **DEV RESOURCES CORP** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/00 | ($84.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $84.47 | | ESRV | GEN | 1,731 | KH | 07/05/00 | 08/03/00 | XBR | 0.0488 |
| 07/27/00 | ($12.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $70.66 | | ESRV | GEN | 1,448 | KH | 06/05/00 | 07/05/00 | XBR | 0.0488 |
| 06/07/00 | $73.93 | | ESRV | GEN | 1,515 | KH | 05/04/00 | 06/05/00 | XBR | 0.0488 |
| 05/31/00 | ($55.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $55.39 | | ESRV | GEN | 1,135 | KH | | | XBR | 0.0488 |
| 05/02/00 | ($131.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($54.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $54.75 | | ESRV | GEN | 1,122 | KH | | | XBR | 0.0488 |
| 04/04/00 | ($131.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($55.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $55.49 | | ESRV | GEN | 1,137 | KH | | | XBR | 0.0488 |
| 02/07/00 | $71.98 | | ESRV | GEN | 1,475 | KH | | | XBR | 0.0488 |
| 02/07/00 | $59.78 | | ESRV | GEN | 1,225 | KH | | | XBR | 0.0488 |

**5207136429** **DEVELOPMENTAL RESOURCES** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/00 | ($107.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $107.99 | | ESRV | GEN | 2,213 | KH | 11/01/00 | 12/04/00 | XBR | 0.0488 |
| 11/20/00 | ($82.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $82.08 | | ESRV | GEN | 1,682 | KH | 10/03/00 | 11/01/00 | XBR | 0.0488 |
| 10/24/00 | ($95.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $106.04 | | ESRV | GEN | 2,173 | KH | 09/01/00 | 10/03/00 | XBR | 0.0488 |
| 09/19/00 | ($112.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $109.75 | | ESRV | GEN | 2,249 | KH | 08/03/00 | 09/01/00 | XBR | 0.0488 |
| 08/28/00 | ($119.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $112.78 | | ESRV | GEN | 2,311 | KH | 07/05/00 | 08/03/00 | XBR | 0.0488 |
| 07/27/00 | ($7.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $117.36 | | ESRV | GEN | 2,405 | KH | 06/05/00 | 07/05/00 | XBR | 0.0488 |
| 06/07/00 | $96.48 | | ESRV | GEN | 1,977 | KH | 05/04/00 | 06/05/00 | XBR | 0.0488 |
| 05/31/00 | ($32.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $88.77 | | ESRV | GEN | 1,819 | KH | | | XBR | 0.0488 |
| 05/02/00 | ($206.66) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($155.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $99.75 | | ESRV | GEN | 2,044 | KH | | | XBR | 0.0488 |
| 04/04/00 | ($262.71) | | PAY | 820A | 0 | | | | XBR | 0 |

## ,207136429 DEVELOPMENTAL RESOURCES Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/00 | ($128.08) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/08/00 | $125.37 | | ESRV | GEN | 2,569 | KH | | | XBR | 0.0488 |
| 02/09/00 | $134.20 | | ESRV | GEN | 2,750 | KH | | | XBR | 0.0488 |
| 02/09/00 | $131.22 | | ESRV | GEN | 2,689 | KH | | | XBR | 0.0488 |

## 5207342894 DEVELOPMENTAL RESOURCE Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/01 | ($105.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $105.70 | | ESRV | GEN | 2,166 | KH | 01/04/01 | 02/02/01 | XBR | 0.0488 |
| 02/02/01 | ($82.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $82.57 | | ESRV | GEN | 1,692 | KH | 12/04/00 | 01/04/01 | XBR | 0.0488 |
| 12/18/00 | ($69.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $69.10 | | ESRV | GEN | 1,416 | KH | 11/01/00 | 12/04/00 | XBR | 0.0488 |
| 11/20/00 | ($53.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $53.58 | | ESRV | GEN | 1,098 | KH | 10/03/00 | 11/01/00 | XBR | 0.0488 |
| 10/24/00 | ($7.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $60.61 | | ESRV | GEN | 1,242 | KH | 09/01/00 | 10/03/00 | XBR | 0.0488 |
| 09/19/00 | ($125.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $72.32 | | ESRV | GEN | 1,482 | KH | 08/03/00 | 09/01/00 | XBR | 0.0488 |
| 08/28/00 | ($53.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $62.37 | | ESRV | GEN | 1,278 | KH | 07/05/00 | 08/03/00 | XBR | 0.0488 |
| 07/09/00 | $55.05 | | ESRV | GEN | 1,128 | KH | 06/05/00 | 07/05/00 | XBR | 0.0488 |
| 06/07/00 | $54.75 | | ESRV | GEN | 1,122 | KH | 05/04/00 | 06/05/00 | XBR | 0.0488 |
| 05/31/00 | ($51.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $51.83 | | ESRV | GEN | 1,062 | KH | | | XBR | 0.0488 |
| 05/02/00 | ($119.17) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($7.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | ($44.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $51.83 | | ESRV | GEN | 1,062 | KH | | | XBR | 0.0488 |
| 04/04/00 | ($119.17) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($43.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | ($16.24) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/08/00 | $59.73 | | ESRV | GEN | 1,224 | KH | | | XBR | 0.0488 |
| 02/09/00 | $65.00 | | ESRV | GEN | 1,332 | KH | | | XBR | 0.0488 |
| 02/09/00 | $54.17 | | ESRV | GEN | 1,110 | KH | | | XBR | 0.0488 |

## 5207343173 DEVELOPMENTAL RESOURCES Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/01 | ($109.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $109.04 | | ESRV | GEN | 2,340 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/18/00 | ($24.32) | | PAY | 820P | 0 | | | | XBR | 0 |

**5207343173** **DEVELOPMENTAL RESOURCES** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/00 | $55.36 | | ESRV | GEN | 1,188 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/06/00 | $24.60 | | ESRV | GEN | 528 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/10/00 | $23.77 | | ESRV | GEN | 510 | KH | 09/01/00 | 10/03/00 | XBR | 0.0466 |
| 09/06/00 | $33.83 | | ESRV | GEN | 726 | KH | 08/03/00 | 09/01/00 | XBR | 0.0466 |
| 08/07/00 | $38.58 | | ESRV | GEN | 828 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/09/00 | $34.39 | | ESRV | GEN | 738 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 06/07/00 | $35.51 | | ESRV | GEN | 762 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 05/31/00 | ($42.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $42.22 | | ESRV | GEN | 906 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($221.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($11.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | ($37.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $49.49 | | ESRV | GEN | 1,062 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($221.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($84.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $84.16 | | ESRV | GEN | 1,806 | KH | | | XBR | 0.0466 |
| 02/09/00 | $89.19 | | ESRV | GEN | 1,914 | KH | | | XBR | 0.0466 |
| 02/09/00 | $132.53 | | ESRV | GEN | 2,844 | KH | | | XBR | 0.0466 |

**5207343262** **DEVELOPMENTAL RESOURCES** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/01 | ($138.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $138.12 | | ESRV | GEN | 2,964 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/18/00 | ($69.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $69.34 | | ESRV | GEN | 1,488 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/20/00 | ($52.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $52.01 | | ESRV | GEN | 1,116 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/24/00 | ($49.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $49.77 | | ESRV | GEN | 1,068 | KH | 09/01/00 | 10/03/00 | XBR | 0.0466 |
| 09/19/00 | ($70.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $70.74 | | ESRV | GEN | 1,518 | KH | 08/03/00 | 09/01/00 | XBR | 0.0466 |
| 08/28/00 | ($47.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $67.38 | | ESRV | GEN | 1,446 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/09/00 | $66.54 | | ESRV | GEN | 1,428 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 06/12/00 | $64.87 | | ESRV | GEN | 1,392 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 05/09/00 | $53.12 | | ESRV | GEN | 1,140 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($115.11) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($134.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $45.57 | | ESRV | GEN | 978 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($204.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($85.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $85.00 | | ESRV | GEN | 1,824 | KH | | | XBR | 0.0466 |
| 02/09/00 | $81.08 | | ESRV | GEN | 1,740 | KH | | | XBR | 0.0466 |
| 02/09/00 | $123.02 | | ESRV | GEN | 2,640 | KH | | | XBR | 0.0466 |

**5207343378** **DEVELOPMENTAL RESOURCES** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/01 | ($116.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $116.87 | | ESRV | GEN | 2,508 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/18/00 | ($77.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $77.17 | | ESRV | GEN | 1,656 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/20/00 | ($62.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $62.63 | | ESRV | GEN | 1,344 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/24/00 | ($20.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $20.69 | | ESRV | GEN | 444 | KH | 09/01/00 | 10/03/00 | XBR | 0.0466 |
| 09/19/00 | ($46.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $52.01 | | ESRV | GEN | 1,116 | KH | 08/03/00 | 09/01/00 | XBR | 0.0466 |
| 08/07/00 | $57.88 | | ESRV | GEN | 1,242 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/09/00 | $65.99 | | ESRV | GEN | 1,416 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 06/07/00 | $49.49 | | ESRV | GEN | 1,062 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 05/31/00 | ($44.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $46.41 | | ESRV | GEN | 996 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($178.66) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($42.50) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $40.82 | | ESRV | GEN | 876 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($180.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($70.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $70.46 | | ESRV | GEN | 1,512 | KH | | | XBR | 0.0466 |
| 02/09/00 | $102.89 | | ESRV | GEN | 2,208 | KH | | | XBR | 0.0466 |
| 02/09/00 | $77.45 | | ESRV | GEN | 1,662 | KH | | | XBR | 0.0466 |

**5219915258** **JAN BREECE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/00 | ($11.03) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $11.03 | | ESRV | GEN | 226 | KH | 10/06/00 | 11/06/00 | XBR | 0.0488 |
| 10/24/00 | ($85.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $20.54 | | ESRV | GEN | 421 | KH | 09/07/00 | 10/06/00 | XBR | 0.0488 |
| 09/11/00 | $28.21 | | ESRV | GEN | 578 | KH | 08/08/00 | 09/07/00 | XBR | 0.0488 |
| 08/11/00 | $35.92 | | ESRV | GEN | 736 | KH | 07/10/00 | 08/08/00 | XBR | 0.0488 |
| 07/27/00 | ($39.41) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/14/00 | $46.80 | | ESRV | GEN | 959 | KH | 06/08/00 | 07/10/00 | XBR | 0.0488 |
| 06/27/00 | ($15.66) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/12/00 | $15.66 | | ESRV | GEN | 321 | KH | 05/09/00 | 06/08/00 | XBR | 0.0488 |
| 06/01/00 | ($11.71) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/12/00 | $11.71 | | ESRV | GEN | 240 | KH | | | XBR | 0.0488 |
| 04/24/00 | ($20.21) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/11/00 | $6.93 | | ESRV | GEN | 142 | KH | | | XBR | 0.0488 |
| 03/13/00 | $6.30 | | ESRV | GEN | 129 | KH | | | XBR | 0.0488 |
| 03/03/00 | ($8.15) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/23/00 | ($6.98) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/10/00 | $6.98 | | ESRV | GEN | 143 | KH | | | XBR | 0.0488 |
| 02/10/00 | $8.15 | | ESRV | GEN | 167 | KH | | | XBR | 0.0488 |

**,244511904** **THOMAS WALCZAK** Section Total: $37.19

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($37.19) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $37.19 | | ADJ | MD | 0 | | | | | 0 |
| 01/20/00 | $37.19 | | ESRV | GEN | 762 | KH | | | XBR | 0.0488 |

**5258603962** **D R C** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/01 | ($23.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $23.33 | | ESRV | GEN | 478 | KH | 12/19/00 | 01/19/01 | XBR | 0.0488 |
| 01/15/01 | ($22.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/22/00 | $22.89 | | ESRV | GEN | 469 | KH | 11/16/00 | 12/19/00 | XBR | 0.0488 |
| 12/12/00 | ($21.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $21.33 | | ESRV | GEN | 437 | KH | 10/18/00 | 11/16/00 | XBR | 0.0488 |
| 11/06/00 | ($23.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $23.62 | | ESRV | GEN | 484 | KH | 09/19/00 | 10/18/00 | XBR | 0.0488 |
| 10/11/00 | ($23.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | $23.72 | | ESRV | GEN | 486 | KH | 08/18/00 | 09/19/00 | XBR | 0.0488 |
| 08/28/00 | ($26.45) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/22/00 | $26.45 | | ESRV | GEN | 542 | KH | 07/20/00 | 08/18/00 | XBR | 0.0488 |
| 08/01/00 | ($29.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/24/00 | $29.23 | | ESRV | GEN | 599 | KH | 06/20/00 | 07/20/00 | XBR | 0.0488 |
| 07/10/00 | ($23.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $23.52 | | ESRV | GEN | 482 | KH | 05/19/00 | 06/20/00 | XBR | 0.0488 |
| 06/12/00 | ($19.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $19.03 | | ESRV | GEN | 390 | KH | 04/19/00 | 05/19/00 | XBR | 0.0488 |
| 05/08/00 | ($16.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $16.40 | | ESRV | GEN | 336 | KH | | | XBR | 0.0488 |
| 04/18/00 | ($50.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/10/00 | ($20.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $20.84 | | ESRV | GEN | 427 | KH | | | XBR | 0.0488 |
| 02/23/00 | $23.62 | | ESRV | GEN | 484 | KH | | | XBR | 0.0488 |
| 01/24/00 | $26.69 | | ESRV | GEN | 547 | KH | | | XBR | 0.0488 |

**5258724271** **MARIE DE BENEDETTO** Section Total: ($25.57)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/00 | ($64.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $64.61 | | ESRV | GEN | 1,324 | KH | 07/21/00 | 08/18/00 | XBR | 0.0488 |
| 08/07/00 | ($68.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $68.47 | | ESRV | GEN | 1,403 | KH | 06/20/00 | 07/21/00 | XBR | 0.0488 |
| 07/10/00 | ($52.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $52.46 | | ESRV | GEN | 1,075 | KH | 05/19/00 | 06/20/00 | XBR | 0.0488 |
| 06/12/00 | ($28.00) | | PAY | 820P | 0 | | | | XBR | 0 |

## 258724271 MARIE DE BENEDETTO

Section Total: ($25.57)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/00 | ($16.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/23/00 | $44.26 | | ESRV | GEN | 907 | KH | 04/20/00 | 05/19/00 | XBR | 0.0488 |
| 05/08/00 | ($37.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $37.14 | | ESRV | GEN | 761 | KH | | | XBR | 0.0488 |
| 04/18/00 | ($115.65) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/10/00 | ($38.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $38.02 | | ESRV | GEN | 779 | KH | | | XBR | 0.0488 |
| 02/25/00 | $64.51 | | ESRV | GEN | 1,322 | KH | | | XBR | 0.0488 |
| 02/08/00 | ($25.57) | Cancel | ESRV | GEN | -524 | KH | | | XBR | 0.0488 |
| 01/26/00 | $25.57 | Cancel | ESRV | GEN | 524 | KH | | | XBR | 0.0488 |
| 01/24/00 | $25.57 | | ESRV | GEN | 524 | KH | | | XBR | 0.0488 |

## 5261221218 SHEFFIELD KREMER

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/01 | ($13.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $13.08 | | ESRV | GEN | 268 | KH | 12/20/00 | 01/22/01 | XBR | 0.0488 |
| 01/02/01 | ($7.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/27/00 | $7.56 | | ESRV | GEN | 155 | KH | 11/17/00 | 12/20/00 | XBR | 0.0488 |
| 12/12/00 | ($9.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $9.37 | | ESRV | GEN | 192 | KH | 10/19/00 | 11/17/00 | XBR | 0.0488 |
| 11/06/00 | ($10.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $10.88 | | ESRV | GEN | 223 | KH | 09/20/00 | 10/19/00 | XBR | 0.0488 |
| 10/11/00 | ($18.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $18.98 | | ESRV | GEN | 389 | KH | 08/21/00 | 09/20/00 | XBR | 0.0488 |
| 09/14/00 | ($14.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $14.35 | | ESRV | GEN | 294 | KH | 07/21/00 | 08/21/00 | XBR | 0.0488 |
| 08/07/00 | ($53.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $33.33 | | ESRV | GEN | 683 | KH | 06/21/00 | 07/21/00 | XBR | 0.0488 |
| 07/10/00 | ($15.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $20.30 | | ESRV | GEN | 416 | KH | 05/22/00 | 06/21/00 | XBR | 0.0488 |
| 05/24/00 | $15.71 | | ESRV | GEN | 322 | KH | 04/20/00 | 05/22/00 | XBR | 0.0488 |
| 05/02/00 | ($39.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/25/00 | $9.32 | | ESRV | GEN | 191 | KH | | | XBR | 0.0488 |
| 03/27/00 | $9.61 | | ESRV | GEN | 197 | KH | | | XBR | 0.0488 |
| 02/25/00 | $10.59 | | ESRV | GEN | 217 | KH | | | XBR | 0.0488 |
| 01/26/00 | $9.71 | | ESRV | GEN | 199 | KH | | | XBR | 0.0488 |

## 5266021209 DEVELOPMENTAL RESEARCH

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/01 | ($67.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $67.30 | | ESRV | GEN | 1,379 | KH | 11/20/00 | 12/21/00 | XBR | 0.0488 |

## 266021209 DEVELOPMENTAL RESEARCH

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/00 | ($53.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $53.34 | | ESRV | GEN | 1,093 | KH | 10/20/00 | 11/20/00 | XBR | 0.0488 |
| 11/13/00 | ($52.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $52.17 | | ESRV | GEN | 1,069 | KH | 09/21/00 | 10/20/00 | XBR | 0.0488 |
| 10/11/00 | ($57.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $57.88 | | ESRV | GEN | 1,186 | KH | 08/22/00 | 09/21/00 | XBR | 0.0488 |
| 09/14/00 | ($66.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $66.03 | | ESRV | GEN | 1,353 | KH | 07/24/00 | 08/22/00 | XBR | 0.0488 |
| 08/07/00 | ($64.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $64.32 | | ESRV | GEN | 1,318 | KH | 06/22/00 | 07/24/00 | XBR | 0.0488 |
| 07/10/00 | ($59.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $59.10 | | ESRV | GEN | 1,211 | KH | 05/23/00 | 06/22/00 | XBR | 0.0488 |
| 06/12/00 | ($85.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $58.90 | | ESRV | GEN | 1,207 | KH | 04/24/00 | 05/23/00 | XBR | 0.0488 |
| 05/08/00 | ($56.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $56.32 | | ESRV | GEN | 1,154 | KH | | | XBR | 0.0488 |
| 04/19/00 | ($95.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/10/00 | ($52.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $52.85 | | ESRV | GEN | 1,083 | KH | | | XBR | 0.0488 |
| 02/29/00 | $55.88 | | ESRV | GEN | 1,145 | KH | | | XBR | 0.0488 |
| 01/26/00 | $66.66 | | ESRV | GEN | 1,366 | KH | | | XBR | 0.0488 |

## 5272904982 WAREHOUSE GROUP

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/01 | ($155.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/27/00 | $155.14 | | ESRV | GEN | 3,179 | KH | 11/21/00 | 12/22/00 | XBR | 0.0488 |
| 12/12/00 | ($86.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $86.52 | | ESRV | GEN | 1,773 | KH | 10/23/00 | 11/21/00 | XBR | 0.0488 |
| 11/06/00 | ($48.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $48.56 | | ESRV | GEN | 995 | KH | 09/22/00 | 10/23/00 | XBR | 0.0488 |
| 10/11/00 | ($58.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $58.90 | | ESRV | GEN | 1,207 | KH | 08/23/00 | 09/22/00 | XBR | 0.0488 |
| 09/19/00 | ($58.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $58.17 | | ESRV | GEN | 1,192 | KH | 07/25/00 | 08/23/00 | XBR | 0.0488 |
| 08/14/00 | ($65.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $65.93 | | ESRV | GEN | 1,351 | KH | 06/24/00 | 07/25/00 | XBR | 0.0488 |
| 07/14/00 | ($53.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/28/00 | $53.68 | | ESRV | GEN | 1,100 | KH | 05/24/00 | 06/24/00 | XBR | 0.0488 |
| 06/16/00 | ($11.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/26/00 | $51.63 | | ESRV | GEN | 1,058 | KH | 04/25/00 | 05/24/00 | XBR | 0.0488 |
| 05/03/00 | ($254.57) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | $61.05 | | ESRV | GEN | 1,251 | KH | | | XBR | 0.0488 |
| 04/24/00 | ($39.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/00 | ($52.31) | | PAY | 820P | 0 | | | | XBR | 0 |

**,272904982** **WAREHOUSE GROUP** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/00 | $92.13 | | ESRV | GEN | 1,888 | KH | | | XBR | 0.0488 |
| 03/21/00 | ($217.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $232.48 | | ESRV | GEN | 4,764 | KH | | | XBR | 0.0488 |
| 01/28/00 | $139.13 | | ESRV | GEN | 2,851 | KH | | | XBR | 0.0488 |

**5278802251** **ARTHUR STICKEL** Section Total: $114.68

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($114.68) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $114.68 | | ADJ | MD | 0 | | | | | 0 |
| 12/06/00 | $29.08 | | ESRV | GEN | 596 | KH | 11/22/00 | 12/01/00 | XBR | 0.0488 |
| 11/28/00 | $85.60 | | ESRV | GEN | 1,754 | KH | 10/24/00 | 11/22/00 | XBR | 0.0488 |
| 11/13/00 | ($59.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $59.78 | | ESRV | GEN | 1,225 | KH | 09/25/00 | 10/24/00 | XBR | 0.0488 |
| 10/11/00 | ($93.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $93.45 | | ESRV | GEN | 1,915 | KH | 08/24/00 | 09/25/00 | XBR | 0.0488 |
| 09/19/00 | ($95.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $95.55 | | ESRV | GEN | 1,958 | KH | 07/26/00 | 08/24/00 | XBR | 0.0488 |
| 08/14/00 | ($91.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $91.84 | | ESRV | GEN | 1,882 | KH | 06/26/00 | 07/26/00 | XBR | 0.0488 |
| 07/18/00 | ($102.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $102.09 | | ESRV | GEN | 2,092 | KH | 05/25/00 | 06/26/00 | XBR | 0.0488 |
| 06/16/00 | ($250.98) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/30/00 | $85.55 | | ESRV | GEN | 1,753 | KH | 04/26/00 | 05/25/00 | XBR | 0.0488 |
| 05/15/00 | ($29.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | ($63.20) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/28/00 | $92.92 | | ESRV | GEN | 1,904 | KH | | | XBR | 0.0488 |
| 04/24/00 | ($70.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/00 | ($41.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | $112.63 | | ESRV | GEN | 2,308 | KH | | | XBR | 0.0488 |
| 03/21/00 | ($167.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $167.87 | | ESRV | GEN | 3,440 | KH | | | XBR | 0.0488 |
| 01/31/00 | $165.43 | | ESRV | GEN | 3,390 | KH | | | XBR | 0.0488 |

**6207225910** **DEVELOPEMENT RESORCES CO** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/01 | ($78.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $78.37 | | ESRV | GEN | 1,606 | KH | 12/04/00 | 01/04/01 | XBR | 0.0488 |
| 12/18/00 | ($76.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $76.66 | | ESRV | GEN | 1,571 | KH | 11/02/00 | 12/04/00 | XBR | 0.0488 |
| 11/20/00 | ($62.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $62.02 | | ESRV | GEN | 1,271 | KH | 10/03/00 | 11/02/00 | XBR | 0.0488 |

**. 225910** **DEVELOPEMENT RESORCES CO** Section Total: $0.00

| ans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/00 | ($64.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $73.30 | | ESRV | GEN | 1,502 | KH | 09/01/00 | 10/03/00 | XBR | 0.0488 |
| 09/19/00 | ($92.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $83.30 | | ESRV | GEN | 1,707 | KH | 08/03/00 | 09/01/00 | XBR | 0.0488 |
| 08/28/00 | ($92.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $92.33 | | ESRV | GEN | 1,892 | KH | 07/05/00 | 08/03/00 | XBR | 0.0488 |
| 07/27/00 | ($15.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $97.21 | | ESRV | GEN | 1,992 | KH | 06/05/00 | 07/05/00 | XBR | 0.0488 |
| 06/07/00 | $87.40 | | ESRV | GEN | 1,791 | KH | 05/04/00 | 06/05/00 | XBR | 0.0488 |
| 05/31/00 | ($70.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $70.81 | | ESRV | GEN | 1,451 | KH | | | XBR | 0.0488 |
| 05/02/00 | ($169.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($75.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $75.59 | | ESRV | GEN | 1,549 | KH | | | XBR | 0.0488 |
| 04/04/00 | ($169.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($80.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $80.67 | | ESRV | GEN | 1,653 | KH | | | XBR | 0.0488 |
| 02/07/00 | $83.20 | | ESRV | GEN | 1,705 | KH | | | XBR | 0.0488 |
| 02/07/00 | $86.28 | | ESRV | GEN | 1,768 | KH | | | XBR | 0.0488 |

**··7321510** **DEVELOPMENTAL RESOURCES** Section Total: $0.00

| ans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/01 | ($184.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $184.12 | | ESRV | GEN | 3,773 | KH | 01/04/01 | 02/02/01 | XBR | 0.0488 |
| 02/02/01 | ($160.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $160.80 | | ESRV | GEN | 3,295 | KH | 12/04/00 | 01/04/01 | XBR | 0.0488 |
| 12/18/00 | ($140.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $140.98 | | ESRV | GEN | 2,889 | KH | 11/01/00 | 12/04/00 | XBR | 0.0488 |
| 11/20/00 | ($87.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $87.16 | | ESRV | GEN | 1,786 | KH | 10/03/00 | 11/01/00 | XBR | 0.0488 |
| 10/24/00 | ($94.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $94.87 | | ESRV | GEN | 1,944 | KH | 09/01/00 | 10/03/00 | XBR | 0.0488 |
| 09/19/00 | ($87.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $87.11 | | ESRV | GEN | 1,785 | KH | 08/03/00 | 09/01/00 | XBR | 0.0488 |
| 08/28/00 | ($67.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $82.67 | | ESRV | GEN | 1,694 | KH | 07/05/00 | 08/03/00 | XBR | 0.0488 |
| 07/09/00 | $90.48 | | ESRV | GEN | 1,854 | KH | 06/03/00 | 07/05/00 | XBR | 0.0488 |
| 06/07/00 | $85.99 | | ESRV | GEN | 1,762 | KH | 05/04/00 | 06/03/00 | XBR | 0.0488 |
| 05/31/00 | ($16.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $95.36 | | ESRV | GEN | 1,954 | KH | | | XBR | 0.0488 |
| 05/02/00 | ($191.15) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($180.13) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $101.02 | | ESRV | GEN | 2,070 | KH | | | XBR | 0.0488 |
| 04/04/00 | ($270.26) | | PAY | 820A | 0 | | | | XBR | 0 |

**,266135310 DEVELOPMENTAL RESOURCES** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/00 | $23.33 | | ESRV | GEN | 478 | KH | 10/20/00 | 11/21/00 | XBR | 0.0488 |
| 10/24/00 | $11.96 | | ESRV | GEN | 245 | KH | 09/21/00 | 10/20/00 | XBR | 0.0488 |
| 10/11/00 | ($17.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | ($18.64) | Cancel | ESRV | GEN | -382 | KH | | | XBR | 0.0488 |
| 09/27/00 | ($16.88) | Cancel | ESRV | GEN | -346 | KH | | | XBR | 0.0488 |
| 09/25/00 | $17.08 | | ESRV | GEN | 350 | KH | 08/22/00 | 09/21/00 | XBR | 0.0488 |
| 09/14/00 | ($42.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $42.02 | | ESRV | GEN | 861 | KH | 07/24/00 | 08/22/00 | XBR | 0.0488 |
| 08/07/00 | ($19.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/01/00 | ($14.83) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/26/00 | $34.01 | | ESRV | GEN | 697 | KH | 06/22/00 | 07/24/00 | XBR | 0.0488 |
| 07/14/00 | ($33.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/05/00 | $33.72 | | ESRV | GEN | 691 | KH | 03/23/00 | 06/22/00 | XBR | 0.0488 |
| 06/12/00 | ($16.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $16.88 | Cancel | ESRV | GEN | 346 | KH | 04/24/00 | 05/23/00 | XBR | 0.0488 |
| 05/08/00 | ($18.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $18.64 | Cancel | ESRV | GEN | 382 | KH | | | XBR | 0.0488 |

**6291132486 MARK STUDLY** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/21/01 | ($13.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $13.03 | | ESRV | GEN | 267 | KH | 12/29/00 | 01/31/01 | XBR | 0.0488 |
| 01/24/01 | ($10.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/03/01 | $10.10 | | ESRV | GEN | 207 | KH | 11/29/00 | 12/29/00 | XBR | 0.0488 |
| 12/18/00 | ($11.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $11.71 | | ESRV | GEN | 240 | KH | 10/31/00 | 11/29/00 | XBR | 0.0488 |
| 11/20/00 | ($34.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $12.74 | | ESRV | GEN | 261 | KH | 09/29/00 | 10/31/00 | XBR | 0.0488 |
| 10/10/00 | $21.52 | | ESRV | GEN | 441 | KH | 08/29/00 | 09/29/00 | XBR | 0.0488 |
| 09/19/00 | ($21.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $21.52 | | ESRV | GEN | 441 | KH | 07/31/00 | 08/29/00 | XBR | 0.0488 |
| 08/14/00 | ($34.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $34.45 | | ESRV | GEN | 706 | KH | 06/29/00 | 07/31/00 | XBR | 0.0488 |
| 07/18/00 | ($23.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $23.96 | | ESRV | GEN | 491 | KH | 06/01/00 | 06/29/00 | XBR | 0.0488 |
| 06/19/00 | ($15.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $15.32 | | ESRV | GEN | 314 | KH | 05/01/00 | 06/01/00 | XBR | 0.0488 |
| 05/15/00 | ($12.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $12.49 | | ESRV | GEN | 256 | KH | | | XBR | 0.0488 |
| 05/02/00 | ($20.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($9.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $9.47 | | ESRV | GEN | 194 | KH | | | XBR | 0.0488 |
| 03/06/00 | $9.71 | | ESRV | GEN | 199 | KH | | | XBR | 0.0488 |
| 02/02/00 | $10.98 | | ESRV | GEN | 225 | KH | | | XBR | 0.0488 |