## 'AA

## Transactions Report

**Acct #** **17541**

**Total Account Balance** $7,083.35

**010221699993** **FEDERAL AVIATION AGENCY** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($46.40) | | PAY | 820P | 0 | | | | | 0 |
| 07/16/01 | ($135.53) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($181.93) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $181.93 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | $46.40 | | ESRV | GEN | 947 | KH | 05/14/01 | 06/13/01 | XBR | 0.049 |
| 05/21/01 | $75.26 | | ESRV | GEN | 1,536 | KH | 04/12/01 | 05/14/01 | XBR | 0.049 |
| 04/19/01 | ($573.65) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $60.27 | | ESRV | GEN | 1,230 | KH | 03/14/01 | 04/12/01 | XBR | 0.049 |
| 03/21/01 | $277.98 | | ESRV | GEN | 5,673 | KH | 02/14/01 | 03/14/01 | XBR | 0.049 |
| 02/16/01 | $210.75 | | ESRV | GEN | 4,301 | KH | 01/15/01 | 02/14/01 | XBR | 0.049 |
| 01/16/01 | $84.92 | | ESRV | GEN | 1,733 | KH | 12/13/00 | 01/15/01 | XBR | 0.049 |
| 01/10/01 | ($176.60) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $176.60 | | ESRV | GEN | 3,604 | KH | 11/15/00 | 12/13/00 | XBR | 0.049 |
| 12/12/00 | ($57.67) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $57.67 | | ESRV | GEN | 1,177 | KH | 10/17/00 | 11/15/00 | XBR | 0.049 |
| 11/15/00 | ($53.70) | | PAY | 820P | 0 | | | | | 0 |
| 10/19/00 | $53.70 | | ESRV | GEN | 1,096 | KH | 09/18/00 | 10/17/00 | XBR | 0.049 |
| 10/12/00 | ($87.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $87.96 | | ESRV | GEN | 1,795 | KH | 08/17/00 | 09/18/00 | XBR | 0.049 |
| 09/14/00 | ($55.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | ($82.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $55.62 | | ESRV | GEN | 1,135 | KH | 07/18/00 | 08/17/00 | XBR | 0.049 |
| 07/19/00 | $82.17 | | ESRV | GEN | 1,677 | KH | 06/13/00 | 07/18/00 | XBR | 0.049 |
| 06/27/00 | ($41.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $41.80 | | ESRV | GEN | 853 | KH | 05/17/00 | 06/13/00 | XBR | 0.049 |
| 06/07/00 | ($331.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $70.56 | | ESRV | GEN | 1,440 | KH | | | XBR | 0.049 |
| 04/24/00 | ($346.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $66.54 | | ESRV | GEN | 1,358 | KH | | | XBR | 0.049 |
| 03/20/00 | $223.34 | | ESRV | GEN | 4,558 | KH | | | XBR | 0.049 |
| 02/17/00 | $220.75 | | ESRV | GEN | 4,505 | KH | | | XBR | 0.049 |
| 01/20/00 | $96.78 | | ESRV | GEN | 1,975 | KH | | | XBR | 0.049 |

**028071799994** **SEA ISLE NJ VORTACK FAI 987** Section Total: $130.94

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $130.94 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($130.94) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | $276.36 | | ESRV | GEN | 5,640 | KH | 05/24/01 | 06/25/01 | XBR | 0.049 |
| 05/29/01 | $233.14 | | ESRV | GEN | 4,758 | KH | 04/25/01 | 05/24/01 | XBR | 0.049 |
| 05/02/01 | ($351.87) | Cancel | ESRV | GEN | -7,181 | KH | | | | 0.049 |

**)28071799994** **SEA ISLE NJ VORTACK FAI 987** Section Total: $130.94

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/01 | $351.87 | | ESRV | GEN | 7,181 | KH | 03/26/01 | 04/25/01 | XBR | 0.049 |
| 04/26/01 | $351.87 | Cancel | ESRV | GEN | 7,181 | KH | 03/26/01 | 04/25/01 | XBR | 0.049 |
| 04/07/01 | $466.68 | | ESRV | GEN | 9,524 | KH | 02/22/01 | 03/26/01 | XBR | 0.049 |
| 04/05/01 | ($466.68) | Cancel | ESRV | GEN | -9,524 | KH | | | | 0.049 |
| 03/27/01 | $466.68 | Cancel | ESRV | GEN | 9,524 | KH | 02/22/01 | 03/26/01 | XBR | 0.049 |
| 03/07/01 | ($465.65) | Cancel | ESRV | GEN | -9,503 | KH | | | | 0.049 |
| 03/07/01 | $465.65 | | ESRV | GEN | 9,503 | KH | 01/25/01 | 02/22/01 | XBR | 0.049 |
| 02/23/01 | $465.65 | Cancel | ESRV | GEN | 9,503 | KH | 01/25/01 | 02/22/01 | XBR | 0.049 |
| 02/08/01 | ($357.85) | Cancel | ESRV | GEN | -7,303 | KH | | | | 0.049 |
| 02/08/01 | $277.98 | | ESRV | GEN | 5,673 | KH | 10/24/00 | 11/22/00 | XBR | 0.049 |
| 02/08/01 | $357.85 | | ESRV | GEN | 7,303 | KH | 11/22/00 | 12/21/00 | XBR | 0.049 |
| 02/08/01 | $522.00 | | ESRV | GEN | 10,653 | KH | 12/21/00 | 01/25/01 | XBR | 0.049 |
| 02/08/01 | ($277.98) | Cancel | ESRV | GEN | -5,673 | KH | | | | 0.049 |
| 02/08/01 | ($522.00) | Cancel | ESRV | GEN | -10,653 | KH | | | | 0.049 |
| 01/27/01 | $522.00 | Cancel | ESRV | GEN | 10,653 | KH | 12/21/00 | 01/25/01 | XBR | 0.049 |
| 01/05/01 | ($4,780.59) | | PAY | 820 | 0 | | | | XBR | 0 |
| 12/26/00 | $357.85 | Cancel | ESRV | GEN | 7,303 | KH | 11/22/00 | 12/21/00 | XBR | 0.049 |
| 11/28/00 | $277.98 | Cancel | ESRV | GEN | 5,673 | KH | 10/24/00 | 11/22/00 | XBR | 0.049 |
| 11/13/00 | ($287.53) | Cancel | ESRV | GEN | -5,868 | KH | | | XBR | 0.049 |
| 11/13/00 | $287.53 | | ESRV | GEN | 5,868 | KH | 07/25/00 | 08/24/00 | XBR | 0.049 |
| 11/13/00 | $267.59 | | ESRV | GEN | 5,461 | KH | 08/24/00 | 09/25/00 | XBR | 0.049 |
| 11/13/00 | ($267.59) | Cancel | ESRV | GEN | -5,461 | KH | | | XBR | 0.049 |
| 10/25/00 | $275.14 | | ESRV | GEN | 5,615 | KH | 09/25/00 | 10/24/00 | XBR | 0.049 |
| 09/26/00 | $267.59 | Cancel | ESRV | GEN | 5,461 | KH | 08/24/00 | 09/25/00 | XBR | 0.049 |
| 08/27/00 | $287.53 | Cancel | ESRV | GEN | 5,868 | KH | 07/25/00 | 08/24/00 | XBR | 0.049 |
| 08/22/00 | ($917.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | ($270.82) | Cancel | ESRV | GEN | -5,527 | KH | | | XBR | 0.049 |
| 08/13/00 | $293.36 | | ESRV | GEN | 5,987 | KH | 06/23/00 | 07/25/00 | XBR | 0.049 |
| 08/13/00 | ($293.36) | Cancel | ESRV | GEN | -5,987 | KH | | | XBR | 0.049 |
| 08/13/00 | $270.82 | | ESRV | GEN | 5,527 | KH | 05/24/00 | 06/23/00 | XBR | 0.049 |
| 07/26/00 | $293.36 | Cancel | ESRV | GEN | 5,987 | KH | 06/23/00 | 07/25/00 | XBR | 0.049 |
| 07/09/00 | $326.98 | | ESRV | GEN | 6,673 | KH | 03/23/00 | 04/25/00 | XBR | 0.049 |
| 07/09/00 | $238.58 | | ESRV | GEN | 4,869 | KH | 04/25/00 | 05/24/00 | XBR | 0.049 |
| 07/09/00 | ($326.98) | Cancel | ESRV | GEN | -6,673 | KH | | | XBR | 0.049 |
| 07/09/00 | ($238.58) | Cancel | ESRV | GEN | -4,869 | KH | | | XBR | 0.049 |
| 06/26/00 | $270.82 | Cancel | ESRV | GEN | 5,527 | KH | 05/24/00 | 06/23/00 | XBR | 0.049 |
| 06/23/00 | ($209.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | ($215.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $238.58 | Cancel | ESRV | GEN | 4,869 | KH | 04/25/00 | 05/24/00 | XBR | 0.049 |
| 04/26/00 | ($339.57) | Cancel | ESRV | GEN | -6,930 | KH | | | XBR | 0.049 |
| 04/26/00 | $518.18 | | ESRV | GEN | 10,575 | KH | | | XBR | 0.049 |
| 04/26/00 | $339.57 | | ESRV | GEN | 6,930 | KH | | | XBR | 0.049 |
| 04/26/00 | $326.98 | Cancel | ESRV | GEN | 6,673 | KH | | | XBR | 0.049 |
| 04/26/00 | ($518.18) | Cancel | ESRV | GEN | -10,575 | KH | | | XBR | 0.049 |
| 03/27/00 | $339.57 | Cancel | ESRV | GEN | 6,930 | KH | | | XBR | 0.049 |
| 02/29/00 | $518.18 | Cancel | ESRV | GEN | 10,575 | KH | | | XBR | 0.049 |
| 01/26/00 | $485.20 | | ESRV | GEN | 9,902 | KH | | | XBR | 0.049 |

**39554799997** **FEDERAL AVIATION AGCY CLCA 2964A** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($486.47) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $486.47 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($486.47) | | PAY | 820P | 0 | | | | | 0 |
| 06/28/01 | $264.65 | | ESRV | GEN | 5,401 | KH | 05/29/01 | 06/27/01 | XBR | 0.049 |
| 05/31/01 | ($267.39) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $221.82 | | ESRV | GEN | 4,527 | KH | 04/27/01 | 05/29/01 | XBR | 0.049 |
| 05/01/01 | $267.39 | | ESRV | GEN | 5,457 | KH | 03/28/01 | 04/27/01 | XBR | 0.049 |
| 04/04/01 | ($719.68) | | PAY | 820P | 0 | | | | | 0 |
| 04/01/01 | $466.38 | | ESRV | GEN | 9,518 | KH | 02/26/01 | 03/28/01 | XBR | 0.049 |
| 03/13/01 | ($918.15) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $440.66 | | ESRV | GEN | 8,993 | KH | 01/26/01 | 02/26/01 | XBR | 0.049 |
| 02/05/01 | ($205.11) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $570.21 | | ESRV | GEN | 11,637 | KH | 12/27/00 | 01/26/01 | XBR | 0.049 |
| 01/10/01 | ($293.02) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $365.69 | | ESRV | GEN | 7,463 | KH | 11/28/00 | 12/27/00 | XBR | 0.049 |
| 12/20/00 | ($205.11) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | $293.02 | | ESRV | GEN | 5,980 | KH | 10/31/00 | 11/28/00 | XBR | 0.049 |
| 11/02/00 | $205.11 | | ESRV | GEN | 4,186 | KH | 10/02/00 | 10/31/00 | XBR | 0.049 |
| 10/12/00 | ($253.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/03/00 | $253.87 | | ESRV | GEN | 5,181 | KH | 08/31/00 | 10/02/00 | XBR | 0.049 |
| 09/14/00 | ($267.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $267.34 | | ESRV | GEN | 5,456 | KH | 08/02/00 | 08/31/00 | XBR | 0.049 |
| 08/08/00 | ($495.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $274.25 | | ESRV | GEN | 5,597 | KH | 06/30/00 | 08/02/00 | XBR | 0.049 |
| 07/04/00 | $221.24 | | ESRV | GEN | 4,515 | KH | 05/26/00 | 06/30/00 | XBR | 0.049 |
| 06/15/00 | ($514.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $514.70 | | ESRV | GEN | 10,504 | KH | 05/02/00 | 05/26/00 | XBR | 0.049 |
| 05/17/00 | ($716.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/05/00 | ($971.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $290.37 | | ESRV | GEN | 5,926 | KH | | | XBR | 0.049 |
| 04/03/00 | $425.91 | | ESRV | GEN | 8,692 | KH | | | XBR | 0.049 |
| 03/03/00 | $450.07 | | ESRV | GEN | 9,185 | KH | | | XBR | 0.049 |
| 02/02/00 | $521.85 | | ESRV | GEN | 10,650 | KH | | | XBR | 0.049 |

**046737499999** **AFSS FACILTY MILL APRT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($1,422.18) | | PAY | 820P | 0 | | | | | 0 |
| 07/20/01 | ($2,525.30) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($3,947.48) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $3,947.48 | | ADJ | MD | 0 | | | | | 0 |
| 06/07/01 | $2,088.28 | | ESRV | GEN | 50,320 | KH | 05/07/01 | 06/06/01 | XBR | 0.0415 |
| 05/31/01 | ($1,422.18) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $1,859.20 | | ESRV | GEN | 44,800 | KH | 04/05/01 | 05/07/01 | XBR | 0.0415 |
| 04/30/01 | ($463.32) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | ($1,467.70) | | PAY | 820P | 0 | | | | | 0 |

**/46737499999 AFSS FACILTY MILL APRT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/08/01 | $1,593.60 | | ESRV | GEN | 38,400 | KH | 03/07/01 | 04/05/01 | XBR | 0.0415 |
| 03/09/01 | $1,759.60 | | ESRV | GEN | 42,400 | KH | 02/02/01 | 03/07/01 | XBR | 0.0415 |
| 03/06/01 | ($915.06) | | PAY | 820P | 0 | | | | | 0 |
| 02/07/01 | ($774.82) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $1,689.88 | | ESRV | GEN | 40,720 | KH | 01/05/01 | 02/02/01 | XBR | 0.0415 |
| 01/10/01 | ($3,479.36) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $1,739.68 | | ESRV | GEN | 41,920 | KH | 12/05/00 | 01/05/01 | XBR | 0.0415 |
| 12/20/00 | ($1,782.84) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $1,739.68 | | ESRV | GEN | 41,920 | KH | 11/03/00 | 12/05/00 | XBR | 0.0415 |
| 11/10/00 | ($1,975.40) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $1,782.84 | | ESRV | GEN | 42,960 | KH | 10/05/00 | 11/03/00 | XBR | 0.0415 |
| 10/06/00 | $1,975.40 | | ESRV | GEN | 47,600 | KH | 09/06/00 | 10/05/00 | XBR | 0.0415 |
| 10/02/00 | ($4,555.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | ($288.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $2,470.08 | | ESRV | GEN | 59,520 | KH | 08/07/00 | 09/06/00 | XBR | 0.0415 |
| 09/06/00 | ($2,158.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $2,084.96 | | ESRV | GEN | 50,240 | KH | 07/06/00 | 08/07/00 | XBR | 0.0415 |
| 07/17/00 | ($4,000.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $2,446.84 | | ESRV | GEN | 58,960 | KH | 06/09/00 | 07/06/00 | XBR | 0.0415 |
| 06/12/00 | $1,842.60 | | ESRV | GEN | 44,400 | KH | 05/10/00 | 06/09/00 | XBR | 0.0415 |
| 05/12/00 | $2,158.00 | | ESRV | GEN | 52,000 | KH | | | XBR | 0.0415 |
| 04/18/00 | ($2,171.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $2,171.28 | | ESRV | GEN | 52,320 | KH | | | XBR | 0.0415 |
| 03/28/00 | ($3,582.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | ($2,141.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $1,736.36 | | ESRV | GEN | 41,840 | KH | | | XBR | 0.0415 |
| 02/07/00 | $1,845.92 | | ESRV | GEN | 44,480 | KH | | | XBR | 0.0415 |
| 01/13/00 | $2,141.40 | | ESRV | GEN | 51,600 | KH | | | XBR | 0.0415 |

**08016895750000759193 CIVIL AERONAUTICS ADM** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/01 | ($68.82) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($68.82) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $68.82 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($63.24) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | ($58.59) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | ($108.81) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | ($34.84) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | ($92.07) | | PAY | 820P | 0 | | | | | 0 |
| 06/23/01 | $68.82 | | ESRV | | 1,480 | KH | 05/23/01 | 06/23/01 | XRR | 0.0465 |
| 05/22/01 | $63.24 | | ESRV | | 1,360 | KH | 04/24/01 | 05/22/01 | XRR | 0.0465 |
| 04/23/01 | $58.59 | | ESRV | | 1,260 | KH | 03/23/01 | 04/23/01 | XRR | 0.0465 |
| 04/17/01 | ($31.63) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | ($74.40) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | ($81.41) | | PAY | 820P | 0 | | | | | 0 |

## )8016895750000759193 CIVIL AERONAUTICS ADM

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/01 | $92.07 | | ESRV | | 1,980 | KH | 02/22/01 | 03/22/01 | XRR | 0.0465 |
| 02/21/01 | $108.81 | | ESRV | | 2,340 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($43.70) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $116.25 | | ESRV | | 2,500 | KH | | | XRR | 0.0465 |
| 12/23/00 | $74.40 | | ESRV | | 1,600 | KH | | | XRR | 0.0465 |
| 11/29/00 | ($67.89) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $75.33 | | ESRV | | 1,620 | KH | | | XRR | 0.0465 |
| 10/20/00 | $67.89 | | RLVL | | 1,460 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($92.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/25/00 | $92.54 | | RLVL | | 1,990 | KH | | | XRR | 0.0465 |
| 09/19/00 | ($76.26) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $76.26 | | RLVL | | 1,640 | KH | | | XRR | 0.0465 |
| 08/21/00 | ($86.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/25/00 | $86.49 | | RLVL | | 1,860 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($5.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | ($63.75) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $68.82 | | RLVL | | 1,480 | KH | | | XRR | 0.0465 |
| 06/20/00 | ($60.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/20/00 | ($19.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/20/00 | ($61.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $61.38 | | RLVL | | 1,320 | KH | | | XRR | 0.0465 |
| 05/19/00 | ($72.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/19/00 | ($17.59) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $60.45 | | RLVL | | 1,300 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($120.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | ($91.22) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/22/00 | $92.07 | | RLVL | | 1,980 | KH | | | XRR | 0.0465 |
| 02/22/00 | $120.44 | | RLVL | | 2,590 | KH | | | XRR | 0.0465 |
| 01/21/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/21/00 | $108.81 | | RLVL | | 2,340 | KH | | | XRR | 0.0465 |

## 08020010990000371839 FEDERAL AVIATION ADMIN

Section Total: $170.84

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($170.84) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $170.84 | | ADJ | MD | 0 | | | | | 0 |
| 06/13/01 | $170.84 | | ESRV | | 3,674 | KH | 05/12/01 | 06/13/01 | XRR | 0.0465 |
| 06/06/01 | ($242.64) | | PAY | 820P | 0 | | | | | 0 |
| 05/11/01 | $242.64 | | ESRV | | 5,218 | KH | 04/13/01 | 05/11/01 | XRR | 0.0465 |
| 05/02/01 | ($308.34) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $308.34 | | ESRV | | 6,631 | KH | 03/14/01 | 04/12/01 | XRR | 0.0465 |
| 04/03/01 | ($344.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $344.84 | | ESRV | | 7,416 | KH | 02/13/01 | 03/13/01 | XRR | 0.0465 |
| 03/09/01 | ($368.19) | | PAY | 820P | 0 | | | | | 0 |
| 02/12/01 | $368.19 | | ESRV | | 7,918 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($449.93) | | PAY | 820P | 0 | | | | | 0 |

**)8020010990000371839 FEDERAL AVIATION ADMIN** Section Total: $170.84

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/17/01 | ($263.38) | | PAY | 820P | 0 | | | | | 0 |
| 01/12/01 | $449.93 | | ESRV | | 9,676 | KH | | | XRR | 0.0465 |
| 12/14/00 | $263.38 | | ESRV | | 5,664 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($138.66) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $138.66 | | RLVL | | 2,982 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($139.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | $139.04 | | RLVL | | 2,990 | KH | | | XRR | 0.0465 |
| 10/03/00 | ($0.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/03/00 | ($106.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | ($206.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/20/00 | ($206.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/14/00 | $106.07 | | RLVL | | 2,281 | KH | | | XRR | 0.0465 |
| 08/14/00 | $207.39 | | RLVL | | 4,460 | KH | | | XRR | 0.0465 |
| 07/17/00 | $206.18 | | RLVL | | 4,434 | KH | | | XRR | 0.0465 |
| 07/11/00 | ($170.19) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | ($188.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/16/00 | ($4.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/13/00 | $170.19 | | RLVL | | 3,660 | KH | | | XRR | 0.0465 |
| 06/06/00 | ($218.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | $188.14 | | RLVL | | 4,046 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($278.21) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/13/00 | $222.36 | | RLVL | | 4,782 | KH | | | XRR | 0.0465 |
| 03/17/00 | ($349.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/14/00 | $278.21 | | RLVL | | 5,983 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($296.58) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/11/00 | $349.45 | | RLVL | | 7,515 | KH | | | XRR | 0.0465 |
| 01/14/00 | $296.58 | | RLVL | | 6,378 | KH | | | XRR | 0.0465 |

**08020010990000382274 FEDERAL AVIATION ADMIN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/01 | ($46.92) | | PAY | 820P | 0 | | | | | 0 |
| 07/20/01 | ($25.99) | | PAY | 820P | 0 | | | | | 0 |
| 07/20/01 | ($54.87) | | PAY | 820P | 0 | | | | | 0 |
| 07/20/01 | ($93.00) | | PAY | 820P | 0 | | | | | 0 |
| 07/20/01 | ($57.99) | | PAY | 820P | 0 | | | | | 0 |
| 07/20/01 | ($45.02) | | PAY | 820P | 0 | | | | | 0 |
| 07/20/01 | ($59.01) | | PAY | 820P | 0 | | | | | 0 |
| 07/20/01 | ($53.29) | | PAY | 820P | 0 | | | | | 0 |
| 07/20/01 | ($85.61) | | PAY | 820P | 0 | | | | | 0 |
| 07/20/01 | ($57.52) | | PAY | 820P | 0 | | | | | 0 |
| 07/16/01 | ($21.44) | Cancel | RLVL | | -461 | KH | | | | 0.0465 |
| 07/10/01 | ($600.66) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $600.66 | | ADJ | MD | 0 | | | | | 0 |
| 06/14/01 | $46.92 | | ESRV | | 1,009 | KH | 05/15/01 | 06/14/01 | XRR | 0.0465 |

**0802001099000382274 FEDERAL AVIATION ADMIN** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/01 | ($57.23) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($7.38) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $57.52 | | ESRV | | 1,237 | KH | 04/15/01 | 05/14/01 | XRR | 0.0465 |
| 05/09/01 | ($94.83) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | ($51.28) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | ($0.16) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | ($2.20) | | PAY | 820P | 0 | | | | | 0 |
| 04/14/01 | $53.29 | | ESRV | | 1,146 | KH | 03/14/01 | 04/14/01 | XRR | 0.0465 |
| 04/13/01 | ($1.72) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($28.77) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $93.00 | | ESRV | | 2,000 | KH | 02/14/01 | 03/13/01 | XRR | 0.0465 |
| 02/23/01 | ($50.33) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $25.99 | | ESRV | | 559 | KH | | | XRR | 0.0465 |
| 01/15/01 | $54.87 | | ESRV | | 1,180 | KH | | | XRR | 0.0465 |
| 12/14/00 | $85.61 | | ESRV | | 1,841 | KH | | | XRR | 0.0465 |
| 11/14/00 | $57.99 | | RLVL | | 1,247 | KH | | | XRR | 0.0465 |
| 10/13/00 | $59.01 | | RLVL | | 1,269 | KH | | | XRR | 0.0465 |
| 10/10/00 | ($69.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | ($53.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | ($54.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | ($27.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | ($54.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/10/00 | ($6.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | $102.25 | | RLVL | | 2,199 | KH | | | XRR | 0.0465 |
| 08/14/00 | $102.21 | | RLVL | | 2,198 | KH | | | XRR | 0.0465 |
| 08/14/00 | $21.44 | Cancel | RLVL | | 461 | KH | | | XRR | 0.0465 |
| 07/17/00 | $53.48 | | RLVL | | 1,150 | KH | | | XRR | 0.0465 |
| 06/14/00 | $87.51 | | RLVL | | 1,882 | KH | | | XRR | 0.0465 |
| 05/12/00 | $54.17 | | RLVL | | 1,165 | KH | | | XRR | 0.0465 |
| 04/13/00 | $53.29 | | RLVL | | 1,146 | KH | | | XRR | 0.0465 |
| 03/13/00 | $69.52 | | RLVL | | 1,495 | KH | | | XRR | 0.0465 |
| 02/14/00 | $27.81 | | RLVL | | 598 | KH | | | XRR | 0.0465 |
| 01/14/00 | $54.87 | | RLVL | | 1,180 | KH | | | XRR | 0.0465 |

**0802001099000382285 FEDERAL AVIATION ADMIN** Section Total: $445.01

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | ($30.44) | | PAY | 820P | 0 | | | | | 0 |
| 08/10/01 | $3.72 | | ESRV | GEN | 80 | KH | 05/15/01 | 06/14/01 | DUAL | 0.0465 |
| 08/10/01 | $3.72 | | ESRV | GEN | 80 | KH | 04/15/01 | 05/14/01 | DUAL | 0.0465 |
| 08/01/01 | $0.11 | | ADJ | 820N | 0 | | | | | 0 |
| 08/01/01 | ($0.11) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($471.73) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $471.73 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($41.62) | Cancel | RLVL | | -895 | KH | | | | 0.0465 |
| 06/20/01 | ($0.11) | | PAY | 820P | 0 | | | | | 0 |

**0802001099000382285** **FEDERAL AVIATION ADMIN** Section Total: $445.01

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/01 | ($2.54) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($31.48) | | PAY | 820P | 0 | | | | | 0 |
| 04/14/01 | $108.90 | | ESRV | | 2,342 | KH | 03/14/01 | 04/14/01 | XRR | 0.0465 |
| 04/03/01 | ($26.09) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | ($25.76) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | ($29.48) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | ($36.15) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | ($46.15) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | ($26.13) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | ($12.14) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($7.37) | | PAY | 820P | 0 | | | | | 0 |
| 03/13/01 | $93.37 | | ESRV | | 2,008 | KH | 02/14/01 | 03/13/01 | XRR | 0.0465 |
| 02/13/01 | $128.67 | | ESRV | | 2,767 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($65.38) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | ($0.36) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/01 | $100.77 | | ESRV | | 2,167 | KH | | | XRR | 0.0465 |
| 12/14/00 | $67.89 | | ESRV | | 1,460 | KH | | | XRR | 0.0465 |
| 11/14/00 | $48.69 | | RLVL | | 1,047 | KH | | | XRR | 0.0465 |
| 11/08/00 | ($27.13) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/13/00 | $26.13 | | RLVL | | 562 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($8.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/06/00 | ($47.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | $26.09 | | RLVL | | 561 | KH | | | XRR | 0.0465 |
| 09/08/00 | ($24.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/14/00 | $25.76 | | RLVL | | 554 | KH | | | XRR | 0.0465 |
| 07/19/00 | ($37.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/19/00 | ($41.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/17/00 | $29.48 | | RLVL | | 634 | KH | | | XRR | 0.0465 |
| 06/30/00 | $0.69 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 06/30/00 | ($100.77) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/30/00 | ($25.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/30/00 | $45.10 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 06/16/00 | ($45.10) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/14/00 | $12.14 | | RLVL | | 261 | KH | | | XRR | 0.0465 |
| 05/26/00 | ($0.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/12/00 | $12.14 | | RLVL | | 261 | KH | | | XRR | 0.0465 |
| 05/12/00 | $41.62 | Cancel | RLVL | | 895 | KH | | | XRR | 0.0465 |
| 04/13/00 | $108.90 | | RLVL | | 2,342 | KH | | | XRR | 0.0465 |
| 03/13/00 | $74.63 | | RLVL | | 1,605 | KH | | | XRR | 0.0465 |
| 02/14/00 | $137.55 | | RLVL | | 2,958 | KH | | | XRR | 0.0465 |
| 01/14/00 | $100.77 | | RLVL | | 2,167 | KH | | | XRR | 0.0465 |

**0802001099000414066** **FEDERAL AVIATION ADMIN** Section Total: $2,269.44

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/03 | ($983.28) | | CRAJ | BT | 0 | | | | | 0 |

## )802001099000414066 FEDERAL AVIATION ADMIN

Section Total: $2,269.44

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/01 | ($9.65) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $3,262.37 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($3,262.37) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/14/01 | $260.40 | | ESRV | | 5,600 | KH | 05/15/01 | 06/14/01 | XRR | 0.0465 |
| 06/06/01 | ($76.33) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($204.60) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($251.10) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | ($51.23) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | ($190.57) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | ($151.36) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $279.00 | | ESRV | | 6,000 | KH | 04/14/01 | 05/14/01 | XRR | 0.0465 |
| 04/13/01 | $706.80 | | ESRV | | 15,200 | KH | 03/16/01 | 04/13/01 | XRR | 0.0465 |
| 04/03/01 | ($288.30) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | ($90.44) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | ($301.85) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($23.65) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($320.71) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $325.50 | | ESRV | | 7,000 | KH | 02/14/01 | 03/15/01 | XRR | 0.0465 |
| 02/23/01 | ($324.35) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | ($41.99) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $344.10 | | ESRV | | 7,400 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($56.95) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/01 | $372.00 | | ESRV | | 8,000 | KH | | | XRR | 0.0465 |
| 12/15/00 | $362.70 | | ESRV | | 7,800 | KH | | | XRR | 0.0465 |
| 11/14/00 | $232.50 | | RLVL | | 5,000 | KH | | | XRR | 0.0465 |
| 10/16/00 | $232.50 | | RLVL | | 5,000 | KH | | | XRR | 0.0465 |
| 09/15/00 | $223.20 | | RLVL | | 4,800 | KH | | | XRR | 0.0465 |
| 08/15/00 | $204.60 | | RLVL | | 4,400 | KH | | | XRR | 0.0465 |
| 07/18/00 | $251.10 | | RLVL | | 5,400 | KH | | | XRR | 0.0465 |
| 06/14/00 | $241.80 | | RLVL | | 5,200 | KH | | | XRR | 0.0465 |
| 05/12/00 | $241.80 | | RLVL | | 5,200 | KH | | | XRR | 0.0465 |
| 04/14/00 | $288.30 | | RLVL | | 6,200 | KH | | | XRR | 0.0465 |
| 03/14/00 | $325.50 | | RLVL | | 7,000 | KH | | | XRR | 0.0465 |
| 02/14/00 | $362.70 | | RLVL | | 7,800 | KH | | | XRR | 0.0465 |
| 01/15/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/15/00 | $381.30 | | RLVL | | 8,200 | KH | | | XRR | 0.0465 |

## 0802001099000682723 FEDERAL AVIATION ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($139.92) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($2.19) | | PAY | 820P | 0 | | | | | 0 |
| 07/13/01 | ($119.74) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($261.85) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $261.85 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $139.92 | | ESRV | | 3,009 | KH | 05/23/01 | 06/25/01 | XRR | 0.0465 |

## )8020010990000682723 FEDERAL AVIATION ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/01 | ($152.47) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | $119.74 | | ESRV | | 2,575 | KH | 04/25/01 | 05/22/01 | XRR | 0.0465 |
| 04/24/01 | $154.66 | | ESRV | | 3,326 | KH | 03/24/01 | 04/24/01 | XRR | 0.0465 |
| 04/17/01 | ($149.27) | | PAY | 820P | 0 | | | | | 0 |
| 03/23/01 | $149.27 | | ESRV | | 3,210 | KH | 02/23/01 | 03/23/01 | XRR | 0.0465 |
| 03/13/01 | ($152.66) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $152.66 | | ESRV | | 3,283 | KH | | | XRR | 0.0465 |
| 02/21/01 | ($171.21) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | ($133.92) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $171.21 | | ESRV | | 3,682 | KH | | | XRR | 0.0465 |
| 12/26/00 | ($174.28) | | PAY | 820P | 0 | | | | | 0 |
| 12/23/00 | $133.92 | | ESRV | | 2,880 | KH | | | XRR | 0.0465 |
| 11/28/00 | ($111.32) | | PAY | 820P | 0 | | | | | 0 |
| 11/27/00 | $174.28 | | ESRV | | 3,748 | KH | | | XRR | 0.0465 |
| 10/24/00 | $111.32 | | RLVL | | 2,394 | KH | | | XRR | 0.0465 |
| 10/13/00 | ($133.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/26/00 | $133.04 | | RLVL | | 2,861 | KH | | | XRR | 0.0465 |
| 09/19/00 | ($104.72) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/19/00 | ($1.85) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | ($141.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/23/00 | $104.72 | | RLVL | | 2,252 | KH | | | XRR | 0.0465 |
| 07/26/00 | $143.64 | | RLVL | | 3,089 | KH | | | XRR | 0.0465 |
| 07/21/00 | ($1.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/21/00 | ($110.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/30/00 | ($117.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/30/00 | ($0.24) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/23/00 | $110.86 | | RLVL | | 2,384 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($140.05) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($129.69) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/23/00 | $119.78 | | RLVL | | 2,576 | KH | | | XRR | 0.0465 |
| 04/24/00 | $140.29 | | RLVL | | 3,017 | KH | | | XRR | 0.0465 |
| 03/29/00 | ($74.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $129.69 | | RLVL | | 2,789 | KH | | | XRR | 0.0465 |
| 02/25/00 | ($218.64) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $74.17 | | RLVL | | 1,595 | KH | | | XRR | 0.0465 |
| 01/25/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/25/00 | $218.64 | | RLVL | | 4,702 | KH | | | XRR | 0.0465 |

## 08020010990000891790 FEDERAL AVIATION ADMIN

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/01 | ($70.54) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | ($98.53) | | PAY | 820P | 0 | | | | | 0 |
| 05/30/01 | $70.54 | | ESRV | | 1,517 | KH | 05/01/01 | 05/30/01 | XRR | 0.0465 |
| 05/04/01 | ($1.00) | | PAY | 820P | 0 | | | | | 0 |
| 05/04/01 | ($64.77) | | PAY | 820P | 0 | | | | | 0 |

**)80200109900000891790 FEDERAL AVIATION ADMIN** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/01 | $98.53 | | ESRV | | 2,119 | KH | 03/30/01 | 04/30/01 | XRR | 0.0465 |
| 03/30/01 | ($180.77) | | PAY | 820P | 0 | | | | | 0 |
| 03/30/01 | ($2.28) | | PAY | 820P | 0 | | | | | 0 |
| 03/29/01 | $64.77 | | ESRV | | 1,393 | KH | 03/01/01 | 03/29/01 | XRR | 0.0465 |
| 03/06/01 | ($163.21) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $181.77 | | ESRV | | 3,909 | KH | 01/31/01 | 02/28/01 | XRR | 0.0465 |
| 01/30/01 | $165.49 | | ESRV | | 3,559 | KH | | | XRR | 0.0465 |
| 01/29/01 | ($133.59) | | PAY | 820P | 0 | | | | | 0 |
| 01/03/01 | ($103.70) | | PAY | 820P | 0 | | | | | 0 |
| 12/30/00 | $133.59 | | ESRV | | 2,873 | KH | | | XRR | 0.0465 |
| 12/01/00 | ($85.19) | | PAY | 820P | 0 | | | | | 0 |
| 12/01/00 | $103.70 | | ESRV | | 2,230 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($85.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/30/00 | $85.19 | | RLVL | | 1,832 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($1.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | ($72.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/29/00 | $85.61 | | RLVL | | 1,841 | KH | | | XRR | 0.0465 |
| 09/12/00 | ($68.39) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | ($0.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/29/00 | $72.31 | | RLVL | | 1,555 | KH | | | XRR | 0.0465 |
| 08/11/00 | ($81.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/11/00 | ($96.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/11/00 | ($1.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/31/00 | $69.84 | | RLVL | | 1,502 | KH | | | XRR | 0.0465 |
| 06/29/00 | $96.58 | | RLVL | | 2,077 | KH | | | XRR | 0.0465 |
| 06/19/00 | ($96.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | ($103.23) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/19/00 | ($18.31) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | ($106.65) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/27/00 | $81.00 | | RLVL | | 1,742 | KH | | | XRR | 0.0465 |
| 04/29/00 | $98.53 | | RLVL | | 2,119 | KH | | | XRR | 0.0465 |
| 04/25/00 | ($56.86) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/29/00 | $103.23 | | RLVL | | 2,220 | KH | | | XRR | 0.0465 |
| 03/01/00 | ($103.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/01/00 | ($124.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/29/00 | $181.82 | | RLVL | | 3,910 | KH | | | XRR | 0.0465 |
| 02/23/00 | ($8.95) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/31/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/31/00 | $103.18 | | RLVL | | 2,219 | KH | | | XRR | 0.0465 |
| 12/30/99 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 12/30/99 | $133.83 | | RLVL | | 2,878 | KH | | | XRR | 0.0465 |

**080200109900003116775 FEDERAL AVIATION ADMIN** Section Total: $169.49

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($169.49) | | CRAJ | CRES | 0 | | | | | 0 |

**)8020010990003116775 FEDERAL AVIATION ADMIN** Section Total: $169.49

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $169.49 | | ADJ | MD | 0 | | | | | 0 |
| 06/18/01 | $169.49 | | ESRV | | 3,645 | KH | 05/17/01 | 06/18/01 | XRR | 0.0465 |
| 06/06/01 | ($153.22) | | PAY | 820P | 0 | | | | | 0 |
| 05/18/01 | ($196.46) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $153.22 | | ESRV | | 3,295 | KH | 04/18/01 | 05/16/01 | XRR | 0.0465 |
| 04/17/01 | $196.46 | | ESRV | | 4,225 | KH | 03/16/01 | 04/17/01 | XRR | 0.0465 |
| 04/03/01 | ($118.30) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | ($283.28) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $118.30 | | ESRV | | 2,544 | KH | 02/16/01 | 03/15/01 | XRR | 0.0465 |
| 02/15/01 | $283.28 | | ESRV | | 6,092 | KH | | | XRR | 0.0465 |
| 02/07/01 | ($244.87) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $244.87 | | ESRV | | 5,266 | KH | | | XRR | 0.0465 |
| 01/17/01 | ($226.69) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $226.69 | | ESRV | | 4,875 | KH | | | XRR | 0.0465 |
| 12/11/00 | ($155.59) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $155.59 | | RLVL | | 3,346 | KH | | | XRR | 0.0465 |
| 11/03/00 | ($138.62) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/15/00 | $138.62 | | RLVL | | 2,981 | KH | | | XRR | 0.0465 |
| 10/06/00 | ($182.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/15/00 | $182.00 | | RLVL | | 3,914 | KH | | | XRR | 0.0465 |
| 09/12/00 | ($173.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/12/00 | ($58.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | ($2.57) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/08/00 | ($154.74) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/14/00 | $173.96 | | RLVL | | 3,741 | KH | | | XRR | 0.0465 |
| 07/24/00 | ($170.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/19/00 | $213.44 | | RLVL | | 4,590 | KH | | | XRR | 0.0465 |
| 06/15/00 | $172.75 | | RLVL | | 3,715 | KH | | | XRR | 0.0465 |
| 06/09/00 | ($30.81) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($156.84) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | ($194.53) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/15/00 | $156.84 | | RLVL | | 3,373 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($198.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/18/00 | $225.34 | | RLVL | | 4,846 | KH | | | XRR | 0.0465 |
| 03/27/00 | ($293.09) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/16/00 | $198.09 | | RLVL | | 4,260 | KH | | | XRR | 0.0465 |
| 02/21/00 | ($270.86) | | PAY | 820 | 0 | | | | XRR | 0 |
| 02/16/00 | $293.09 | | RLVL | | 6,303 | KH | | | XRR | 0.0465 |
| 01/17/00 | $270.86 | | RLVL | | 5,825 | KH | | | XRR | 0.0465 |

**102588399992 FEDERAL AVIATION AD #FA1-349** Section Total: $459.18

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/04/01 | ($855.34) | | PAY | 820 | 0 | | | | | 0 |
| 07/10/01 | $1,708.78 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,708.78) | | CRAJ | CRES | 0 | | | | | 0 |

**102588399992 FEDERAL AVIATION AD #FA1-349 Section Total: $459.18**

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/01 | ($394.26) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | $855.34 | | ESRV | GEN | 17,456 | KH | 05/23/01 | 06/22/01 | XBR | 0.049 |
| 05/31/01 | $190.71 | | ESRV | GEN | 3,892 | KH | 04/24/01 | 05/23/01 | XBR | 0.049 |
| 05/01/01 | $203.55 | | ESRV | GEN | 4,154 | KH | 03/23/01 | 04/24/01 | XBR | 0.049 |
| 04/06/01 | ($235.39) | | PAY | 820P | 0 | | | | | 0 |
| 03/27/01 | $328.15 | | ESRV | GEN | 6,697 | KH | 02/21/01 | 03/23/01 | XBR | 0.049 |
| 02/23/01 | $366.42 | | ESRV | GEN | 7,478 | KH | 01/23/01 | 02/21/01 | XBR | 0.049 |
| 02/16/01 | ($459.18) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/25/01 | ($24.32) | | PAY | 820P | 0 | | | | | 0 |
| 01/24/01 | $459.18 | | ESRV | GEN | 9,371 | KH | 12/20/00 | 01/23/01 | XBR | 0.049 |
| 01/10/01 | ($404.33) | | PAY | 820P | 0 | | | | | 0 |
| 12/22/00 | $428.65 | | ESRV | GEN | 8,748 | KH | 11/27/00 | 12/20/00 | XBR | 0.049 |
| 12/11/00 | ($181.80) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $176.11 | | ESRV | GEN | 3,594 | KH | 10/23/00 | 11/27/00 | XBR | 0.049 |
| 11/10/00 | ($629.50) | | PAY | 820P | 0 | | | | | 0 |
| 10/24/00 | $361.82 | | ESRV | GEN | 7,384 | KH | 09/27/00 | 10/23/00 | XBR | 0.049 |
| 10/02/00 | ($229.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/29/00 | ($237.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $273.37 | | ESRV | GEN | 5,579 | KH | 08/23/00 | 09/27/00 | XBR | 0.049 |
| 08/24/00 | $229.57 | | ESRV | GEN | 4,685 | KH | 07/24/00 | 08/23/00 | XBR | 0.049 |
| 08/22/00 | ($35.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $242.35 | | ESRV | GEN | 4,946 | KH | 06/22/00 | 07/24/00 | XBR | 0.049 |
| 07/21/00 | ($182.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | ($122.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $212.61 | | ESRV | GEN | 4,339 | KH | 05/23/00 | 06/22/00 | XBR | 0.049 |
| 06/06/00 | ($301.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/00 | $190.76 | | ESRV | GEN | 3,893 | KH | 04/24/00 | 05/23/00 | XBR | 0.049 |
| 04/25/00 | $209.97 | | ESRV | GEN | 4,285 | KH | | | XBR | 0.049 |
| 04/07/00 | ($462.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $210.06 | | ESRV | GEN | 4,287 | KH | | | XBR | 0.049 |
| 02/29/00 | $67.23 | | ESRV | GEN | 1,372 | KH | | | XBR | 0.049 |
| 01/31/00 | $209.23 | | ESRV | GEN | 4,270 | KH | | | XBR | 0.049 |

**1109808208 FED AVIATION ADMIN. Section Total: $0.00**

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/03 | $187.89 | | ADJ | BT | 0 | | | | | 0 |
| 10/16/01 | ($187.89) | Cancel | ESRV | GEN | -4,032 | KH | | | | 0.0466 |
| 10/30/00 | ($10.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $187.89 | Cancel | ESRV | GEN | 4,032 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 09/08/00 | ($27.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | ($114.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/09/00 | $141.34 | | ESRV | GEN | 3,033 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 08/01/00 | ($176.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/27/00 | ($169.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/11/00 | $169.86 | | ESRV | GEN | 3,645 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |

## 109808208 FED AVIATION ADMIN.

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/00 | ($176.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | ($612.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $176.99 | | ESRV | GEN | 3,798 | KH | 05/08/00 | 06/06/00 | XBR | 0.0466 |
| 05/10/00 | $187.47 | | ESRV | GEN | 4,023 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($91.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($163.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $163.15 | | ESRV | GEN | 3,501 | KH | | | XBR | 0.0466 |
| 03/10/00 | $201.31 | | ESRV | GEN | 4,320 | KH | | | XBR | 0.0466 |
| 02/09/00 | $152.66 | | ESRV | GEN | 3,276 | KH | | | XBR | 0.0466 |
| 02/09/00 | $163.15 | | ESRV | GEN | 3,501 | KH | | | XBR | 0.0466 |

## 1109843917 FEDERAL AVIATION AGENCY

Section Total: $2,532.51

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($2,532.51) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $2,532.51 | | ADJ | MD | 0 | | | | | 0 |
| 06/02/00 | ($1,833.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $1,833.00 | | ESRV | GEN | 56,400 | KH | | | XBR | 0.0325 |
| 04/24/00 | ($3,577.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($1,807.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $1,807.00 | | ESRV | GEN | 55,600 | KH | | | XBR | 0.0325 |
| 03/10/00 | $2,054.00 | | ESRV | GEN | 63,200 | KH | | | XBR | 0.0325 |
| 02/09/00 | $2,093.00 | | ESRV | GEN | 64,400 | KH | | | XBR | 0.0325 |
| 01/10/00 | $1,963.00 | | ESRV | GEN | 60,400 | KH | | | XBR | 0.0325 |

## 1140008218 F.A.A. NEWARK AIRPORT

Section Total: $183.78

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $183.78 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($183.78) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/22/01 | ($174.11) | | PAY | 820A | 0 | | | | | 0 |
| 06/19/01 | $2,432.52 | | ESRV | GEN | 52,200 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 05/17/01 | $2,292.72 | | ESRV | GEN | 49,200 | KH | 04/16/01 | 05/15/01 | XBR | 0.0466 |
| 05/11/01 | ($4,283.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/01 | $1,912.46 | | ESRV | GEN | 41,040 | KH | 03/20/01 | 04/16/01 | XBR | 0.0466 |
| 04/11/01 | ($4,367.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $2,371.01 | | ESRV | GEN | 50,880 | KH | 02/13/01 | 03/20/01 | XBR | 0.0466 |
| 03/20/01 | ($1,996.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | $1,996.34 | | ESRV | GEN | 42,840 | KH | 01/15/01 | 02/13/01 | XBR | 0.0466 |
| 02/02/01 | ($635.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | ($1,584.94) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/17/01 | $2,220.02 | | ESRV | GEN | 47,640 | KH | 12/13/00 | 01/15/01 | XBR | 0.0466 |
| 12/20/00 | ($2,180.88) | | PAY | 820A | 0 | | | | XBR | 0 |

**140008218** **F.A.A. NEWARK AIRPORT** Section Total: $183.78

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/00 | $2,180.88 | | ESRV | GEN | 46,800 | KH | 11/10/00 | 12/13/00 | XBR | 0.0466 |
| 11/21/00 | ($4,591.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/14/00 | $2,214.43 | | ESRV | GEN | 47,520 | KH | 10/12/00 | 11/10/00 | XBR | 0.0466 |
| 11/03/00 | ($2,762.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $2,376.60 | | ESRV | GEN | 51,000 | KH | 09/13/00 | 10/12/00 | XBR | 0.0466 |
| 09/17/00 | $2,762.45 | | ESRV | GEN | 59,280 | KH | 08/14/00 | 09/13/00 | XBR | 0.0466 |
| 09/13/00 | ($1,496.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $2,891.06 | | ESRV | GEN | 62,040 | KH | 07/14/00 | 08/14/00 | XBR | 0.0466 |
| 07/18/00 | $2,874.29 | | ESRV | GEN | 61,680 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 07/03/00 | ($6,802.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/19/00 | $2,533.18 | | ESRV | GEN | 54,360 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 06/16/00 | ($4,269.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/00 | ($4,066.94) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/17/00 | $2,477.26 | | ESRV | GEN | 53,160 | KH | | | XBR | 0.0466 |
| 04/17/00 | $2,046.67 | | ESRV | GEN | 43,920 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($325.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($2,097.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $2,097.00 | | ESRV | GEN | 45,000 | KH | | | XBR | 0.0466 |
| 02/17/00 | $1,688.78 | | ESRV | GEN | 36,240 | KH | | | XBR | 0.0466 |
| 01/31/00 | $2,449.30 | | ESRV | GEN | 52,560 | KH | | | XBR | 0.0466 |

**15391499999** **FAA** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($2,470.08) | | PAY | 820P | 0 | | | | | 0 |
| 07/16/01 | ($6,590.20) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($9,060.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $9,060.28 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | $2,470.08 | | ESRV | GEN | 59,520 | KH | 05/17/01 | 06/18/01 | XBR | 0.0415 |
| 05/21/01 | $2,529.84 | | ESRV | GEN | 60,960 | KH | 04/18/01 | 05/17/01 | XBR | 0.0415 |
| 04/25/01 | $2,350.56 | | ESRV | GEN | 56,640 | KH | 03/19/01 | 04/18/01 | XBR | 0.0415 |
| 04/16/01 | ($1,049.93) | | PAY | 820P | 0 | | | | | 0 |
| 04/09/01 | ($2,582.15) | | PAY | 820P | 0 | | | | | 0 |
| 03/27/01 | $3,632.08 | | ADJ | 820N | 0 | | | | | 0 |
| 03/25/01 | $1,709.80 | | ESRV | GEN | 41,200 | KH | 02/20/01 | 03/19/01 | XBR | 0.0415 |
| 03/16/01 | ($3,632.08) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $2,569.68 | | ESRV | GEN | 61,920 | KH | 01/17/01 | 02/20/01 | XBR | 0.0415 |
| 01/22/01 | ($2,596.24) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $1,062.40 | | ESRV | GEN | 25,600 | KH | 12/18/00 | 01/17/01 | XBR | 0.0415 |
| 12/20/00 | $2,596.24 | | ESRV | GEN | 62,560 | KH | 11/18/00 | 12/18/00 | XBR | 0.0415 |
| 12/14/00 | ($4,505.17) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $1,978.72 | | ESRV | GEN | 47,680 | KH | 10/20/00 | 11/18/00 | XBR | 0.0415 |
| 10/23/00 | $2,254.28 | | ESRV | GEN | 54,320 | KH | 09/21/00 | 10/20/00 | XBR | 0.0415 |
| 10/19/00 | ($2,201.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $2,473.40 | | ESRV | GEN | 59,600 | KH | 08/22/00 | 09/21/00 | XBR | 0.0415 |

**115391499999** **FAA** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/00 | ($6,254.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | ($3,263.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $6,254.88 | | ESRV | GEN | 150,720 | KH | 07/21/00 | 08/22/00 | XBR | 0.0415 |
| 07/24/00 | $3,263.56 | | ESRV | GEN | 78,640 | KH | 06/16/00 | 07/21/00 | XBR | 0.0415 |
| 05/25/00 | ($4,804.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $2,453.48 | | ESRV | GEN | 59,120 | KH | 04/20/00 | 05/22/00 | XBR | 0.0415 |
| 04/24/00 | ($3,145.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $2,350.56 | | ESRV | GEN | 56,640 | KH | | | XBR | 0.0415 |
| 03/28/00 | ($3,803.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $2,158.00 | | ESRV | GEN | 52,000 | KH | | | XBR | 0.0415 |
| 02/17/00 | $2,194.52 | | ESRV | GEN | 52,880 | KH | | | XBR | 0.0415 |
| 01/20/00 | $2,596.24 | | ESRV | GEN | 62,560 | KH | | | XBR | 0.0415 |

**117375599992** **FEDERAL AVIATION ADMINISTRATION** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/02 | ($909.29) | | PAY | 820A | 0 | | | | | 0 |
| 09/17/02 | $837.46 | | ADJ | 820N | 0 | | | | | 0 |
| 08/13/02 | $909.29 | | ESRV | GEN | 20,760 | KH | 05/23/01 | 06/22/01 | XBR | 0.0438 |
| 07/25/02 | ($837.46) | Cancel | ESRV | GEN | -19,120 | KH | | | | 0.0438 |
| 07/27/01 | ($1,404.73) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,404.73) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,404.73 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | $837.46 | Cancel | ESRV | GEN | 19,120 | KH | 05/23/01 | 06/22/01 | XBR | 0.0438 |
| 06/25/01 | ($5,335.52) | | PAY | 820P | 0 | | | | | 0 |
| 05/24/01 | $1,942.97 | | ESRV | GEN | 44,360 | KH | 04/24/01 | 05/23/01 | XBR | 0.0438 |
| 05/01/01 | $1,114.27 | | ESRV | GEN | 25,440 | KH | 03/23/01 | 04/24/01 | XBR | 0.0438 |
| 04/30/01 | ($546.32) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $1,045.94 | | ESRV | GEN | 23,880 | KH | 03/28/00 | 04/27/00 | XBR | 0.0438 |
| 04/01/01 | $953.09 | | ESRV | GEN | 21,760 | KH | 02/26/01 | 03/23/01 | XBR | 0.0438 |
| 03/21/01 | ($1,319.50) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $1,392.84 | | ESRV | GEN | 31,800 | KH | 01/25/01 | 02/26/01 | XBR | 0.0438 |
| 02/26/01 | ($656.75) | | PAY | 820P | 0 | | | | | 0 |
| 01/27/01 | $702.55 | | ESRV | GEN | 16,040 | KH | 12/26/00 | 01/25/01 | XBR | 0.0438 |
| 12/27/00 | $1,273.70 | | ESRV | GEN | 29,080 | KH | 11/27/00 | 12/26/00 | XBR | 0.0438 |
| 12/26/00 | ($2,787.43) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $1,093.25 | | ESRV | GEN | 24,960 | KH | 10/26/00 | 11/27/00 | XBR | 0.0438 |
| 11/13/00 | ($2,368.70) | | PAY | 820P | 0 | | | | | 0 |
| 10/29/00 | $1,694.18 | | ESRV | GEN | 38,680 | KH | 09/22/00 | 10/26/00 | XBR | 0.0438 |
| 09/25/00 | $2,368.70 | | ESRV | GEN | 54,080 | KH | 08/28/00 | 09/22/00 | XBR | 0.0438 |
| 09/20/00 | ($1,085.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | ($948.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $560.64 | | ESRV | GEN | 12,800 | KH | 07/27/00 | 08/28/00 | XBR | 0.0438 |
| 08/22/00 | ($755.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/18/00 | ($670.70) | | PAY | 820P | 0 | | | | XBR | 0 |

**17375599992 FEDERAL AVIATION ADMINISTRATION** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/00 | $1,473.43 | | ESRV | GEN | 33,640 | KH | 06/22/00 | 07/27/00 | XBR | 0.0438 |
| 06/27/00 | ($294.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $755.11 | | ESRV | GEN | 17,240 | KH | 05/26/00 | 06/22/00 | XBR | 0.0438 |
| 05/30/00 | $965.35 | | ESRV | GEN | 22,040 | KH | 04/27/00 | 05/26/00 | XBR | 0.0438 |
| 04/07/00 | ($1,182.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $1,182.60 | | ESRV | GEN | 27,000 | KH | | | XBR | 0.0438 |
| 03/28/00 | ($2,070.86) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/29/00 | $1,438.39 | | ESRV | GEN | 32,840 | KH | | | XBR | 0.0438 |
| 01/26/00 | $632.47 | | ESRV | GEN | 14,440 | KH | | | XBR | 0.0438 |

**1246408309 DOT-FAA EASTERN REGION** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/03 | $792.31 | | ADJ | BT | 0 | | | | | 0 |
| 07/10/01 | $792.31 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($792.31) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | $443.58 | | ESRV | GEN | 9,518.9 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 05/21/01 | $417.89 | | ESRV | GEN | 8,967.6 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/11/01 | ($1,474.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | $645.65 | | ESRV | GEN | 13,855.1 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 04/12/01 | ($1,653.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $829.09 | | ESRV | GEN | 17,791.6 | KH | 02/14/01 | 03/16/01 | XBR | 0.0466 |
| 03/14/01 | ($824.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | ($1,114.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/18/01 | $866.40 | | ESRV | GEN | 18,592.2 | KH | 01/16/01 | 02/14/01 | XBR | 0.0466 |
| 01/23/01 | ($856.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | $1,072.46 | | ESRV | GEN | 23,014.1 | KH | 12/15/00 | 01/16/01 | XBR | 0.0466 |
| 12/20/00 | $856.36 | | ESRV | GEN | 18,376.8 | KH | 11/13/00 | 12/15/00 | XBR | 0.0466 |
| 12/11/00 | ($542.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | ($830.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | $542.72 | | ESRV | GEN | 11,646.3 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 10/18/00 | $419.36 | | ESRV | GEN | 8,999.1 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |
| 10/09/00 | ($447.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $429.79 | | ESRV | GEN | 9,222.9 | KH | 08/16/00 | 09/14/00 | XBR | 0.0466 |
| 09/13/00 | ($41.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | ($63.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $470.36 | | ESRV | GEN | 10,093.6 | KH | 07/17/00 | 08/16/00 | XBR | 0.0466 |
| 07/19/00 | $555.67 | | ESRV | GEN | 11,924.3 | KH | 06/15/00 | 07/17/00 | XBR | 0.0466 |
| 07/06/00 | ($873.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | ($2,748.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/19/00 | $421.21 | | ESRV | GEN | 9,038.9 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/15/00 | ($492.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $492.45 | | ESRV | GEN | 10,567.6 | KH | | | XBR | 0.0466 |
| 05/16/00 | ($515.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $515.17 | | ESRV | GEN | 11,055.1 | KH | | | XBR | 0.0466 |

**246408309** **DOT-FAA EASTERN REGION** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/00 | $665.06 | | ESRV | GEN | 14,271.6 | KH | | | XBR | 0.0466 |
| 02/17/00 | $1,090.26 | | ESRV | GEN | 23,396.1 | KH | | | XBR | 0.0466 |
| 01/20/00 | $953.16 | | ESRV | GEN | 20,454.1 | KH | | | XBR | 0.0466 |

**4100110804** **F A A DTFA05 94 C 60474** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/03 | $3.08 | | ADJ | BT | 0 | | | | | 0 |
| 07/10/01 | $3.08 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($3.08) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/12/01 | $64.87 | | ESRV | GEN | 1,392 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/07/01 | $98.70 | | ESRV | GEN | 2,118 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $73.54 | | ESRV | GEN | 1,578 | KH | 03/07/01 | 04/03/01 | XBR | 0.0466 |
| 03/28/01 | ($18.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/01 | ($341.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/11/01 | $119.67 | | ESRV | GEN | 2,568 | KH | 02/01/01 | 03/07/01 | XBR | 0.0466 |
| 03/07/01 | ($240.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/01 | ($29.88) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/06/01 | $99.26 | | ESRV | GEN | 2,130 | KH | 01/04/01 | 02/01/01 | XBR | 0.0466 |
| 01/17/01 | ($57.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/08/01 | $131.69 | | ESRV | GEN | 2,826 | KH | 12/01/00 | 01/04/01 | XBR | 0.0466 |
| 12/07/00 | ($37.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $96.46 | | ESRV | GEN | 2,070 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/02/00 | $94.23 | | ESRV | GEN | 2,022 | KH | 10/05/00 | 10/31/00 | XBR | 0.0466 |
| 10/31/00 | ($115.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | ($14.24) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/10/00 | $72.70 | | ESRV | GEN | 1,560 | KH | 08/31/00 | 10/05/00 | XBR | 0.0466 |
| 09/29/00 | ($56.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | ($38.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $38.31 | | ESRV | GEN | 822 | KH | 08/08/00 | 08/31/00 | XBR | 0.0466 |
| 08/22/00 | ($27.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $56.76 | | ESRV | GEN | 1,218 | KH | 07/05/00 | 08/08/00 | XBR | 0.0466 |
| 07/20/00 | ($268.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $27.12 | | ESRV | GEN | 582 | KH | 06/07/00 | 07/05/00 | XBR | 0.0466 |
| 06/27/00 | ($137.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/11/00 | $127.78 | | ESRV | GEN | 2,742 | KH | 04/03/00 | 06/07/00 | XBR | 0.0466 |
| 06/07/00 | ($65.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | ($18.88) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $84.44 | | ESRV | GEN | 1,812 | KH | | | XBR | 0.0466 |
| 03/15/00 | ($60.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $107.37 | | ESRV | GEN | 2,304 | KH | | | XBR | 0.0466 |
| 02/07/00 | $127.78 | | ESRV | GEN | 2,742 | KH | | | XBR | 0.0466 |
| 02/07/00 | $104.01 | | ESRV | GEN | 2,232 | KH | | | XBR | 0.0466 |

## ,107320618 FEDERAL AVIATION AGENCY

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/01 | ($20.13) | | PAY | 820A | 0 | | | | | 0 |
| 06/07/01 | $20.13 | | ESRV | GEN | 432 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 05/24/01 | ($17.89) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/08/01 | $17.89 | | ESRV | GEN | 384 | KH | 04/05/01 | 05/04/01 | XBR | 0.0466 |
| 04/19/01 | ($9.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/10/01 | $18.73 | | ESRV | GEN | 402 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/11/01 | $35.51 | | ESRV | GEN | 762 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 03/05/01 | ($111.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $55.92 | | ESRV | GEN | 1,200 | KH | 01/04/01 | 02/05/01 | XBR | 0.0466 |
| 02/02/01 | ($45.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | ($41.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/08/01 | $52.84 | | ESRV | GEN | 1,134 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/07/00 | ($1.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $44.18 | | ESRV | GEN | 948 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/06/00 | $23.49 | | ESRV | GEN | 504 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/30/00 | ($41.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $19.29 | | ESRV | GEN | 414 | KH | 09/05/00 | 10/03/00 | XBR | 0.0466 |
| 10/02/00 | ($22.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | ($15.18) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/07/00 | $37.19 | | ESRV | GEN | 798 | KH | 08/03/00 | 09/05/00 | XBR | 0.0466 |
| 08/11/00 | ($28.52) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/07/00 | $28.52 | | ESRV | GEN | 612 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/14/00 | ($48.87) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/09/00 | $31.32 | | ESRV | GEN | 672 | KH | 06/06/00 | 07/05/00 | XBR | 0.0466 |
| 06/14/00 | ($116.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $29.64 | | ESRV | GEN | 636 | KH | 05/04/00 | 06/06/00 | XBR | 0.0466 |
| 05/18/00 | ($21.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $27.40 | | ESRV | GEN | 588 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($43.85) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($39.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $39.14 | | ESRV | GEN | 840 | KH | | | XBR | 0.0466 |
| 03/10/00 | $69.90 | | ESRV | GEN | 1,500 | KH | | | XBR | 0.0466 |
| 02/07/00 | $29.92 | | ESRV | GEN | 642 | KH | | | XBR | 0.0466 |
| 02/07/00 | $41.66 | | ESRV | GEN | 894 | KH | | | XBR | 0.0466 |

## 4107321703 FEDERAL AVIATION ADMIN

Section Total: $58.60

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $58.60 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($58.60) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/12/01 | ($198.38) | | PAY | 820A | 0 | | | | | 0 |
| 06/07/01 | $256.98 | | ESRV | GEN | 5,814 | KH | 05/04/01 | 06/05/01 | XBR | 0.0442 |
| 05/29/01 | ($270.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/01 | ($243.50) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/08/01 | $207.65 | | ESRV | GEN | 4,698 | KH | 04/05/01 | 05/04/01 | XBR | 0.0442 |
| 04/10/01 | $178.21 | | ESRV | GEN | 4,032 | KH | 03/07/01 | 04/05/01 | XBR | 0.0442 |

**,107321703** **FEDERAL AVIATION ADMIN** Section Total: $58.60

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/01 | $315.06 | | ESRV | GEN | 7,128 | KH | 02/05/01 | 03/07/01 | XBR | 0.0442 |
| 02/08/01 | $146.39 | | ESRV | GEN | 3,312 | KH | 01/04/01 | 02/05/01 | XBR | 0.0442 |
| 01/08/01 | $108.20 | | ESRV | GEN | 2,448 | KH | 12/03/00 | 01/04/01 | XBR | 0.0442 |
| 12/22/00 | ($266.53) | Cancel | ESRV | GEN | -6,030 | KH | | | XBR | 0.0442 |
| 12/22/00 | ($227.54) | Cancel | ESRV | GEN | -5,148 | KH | | | XBR | 0.0442 |
| 12/12/00 | $381.89 | | ESRV | GEN | 8,640 | KH | 09/05/00 | 12/03/00 | XBR | 0.0442 |
| 12/05/00 | ($494.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $227.54 | Cancel | ESRV | GEN | 5,148 | KH | 10/03/00 | 11/01/00 | XBR | 0.0442 |
| 10/31/00 | ($329.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $266.53 | Cancel | ESRV | GEN | 6,030 | KH | 09/05/00 | 10/03/00 | XBR | 0.0442 |
| 10/02/00 | ($63.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/15/00 | ($107.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/07/00 | $170.26 | | ESRV | GEN | 3,852 | KH | 08/03/00 | 09/05/00 | XBR | 0.0442 |
| 08/22/00 | ($6.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | ($142.91) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/07/00 | $149.57 | | ESRV | GEN | 3,384 | KH | 07/05/00 | 08/03/00 | XBR | 0.0442 |
| 07/14/00 | ($326.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/09/00 | $124.11 | | ESRV | GEN | 2,808 | KH | 06/06/00 | 07/05/00 | XBR | 0.0442 |
| 06/14/00 | ($391.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $202.88 | | ESRV | GEN | 4,590 | KH | 05/04/00 | 06/06/00 | XBR | 0.0442 |
| 05/18/00 | ($8.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $132.07 | | ESRV | GEN | 2,988 | KH | | | XBR | 0.0442 |
| 04/24/00 | ($251.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($152.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $152.76 | | ESRV | GEN | 3,456 | KH | | | XBR | 0.0442 |
| 03/10/00 | $275.28 | | ESRV | GEN | 6,228 | KH | | | XBR | 0.0442 |
| 02/21/00 | $111.38 | | ESRV | GEN | 2,520 | KH | | | XBR | 0.0442 |
| 02/21/00 | $132.87 | | ESRV | GEN | 3,006 | KH | | | XBR | 0.0442 |

**4107323005** **FEDERAL AVIATION AGENCY** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/01 | ($656.13) | | PAY | 820A | 0 | | | | | 0 |
| 06/07/01 | $656.13 | | ESRV | GEN | 14,080 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 05/24/01 | ($659.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/08/01 | $659.86 | | ESRV | GEN | 14,160 | KH | 04/04/01 | 05/04/01 | XBR | 0.0466 |
| 04/19/01 | ($2,035.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/08/01 | $1,032.66 | | ESRV | GEN | 22,160 | KH | 03/07/01 | 04/04/01 | XBR | 0.0466 |
| 03/22/01 | ($346.94) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/11/01 | $1,349.54 | | ESRV | GEN | 28,960 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 03/07/01 | ($2,337.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | ($1,681.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $1,416.64 | | ESRV | GEN | 30,400 | KH | 01/04/01 | 02/05/01 | XBR | 0.0466 |
| 01/18/01 | ($446.93) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/08/01 | $1,502.38 | | ESRV | GEN | 32,240 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/06/00 | $965.55 | | ESRV | GEN | 20,720 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |

**1107323005** **FEDERAL AVIATION AGENCY** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/00 | $581.57 | | ESRV | GEN | 12,480 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/19/00 | ($514.46) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/10/00 | $514.46 | | ESRV | GEN | 11,040 | KH | 09/05/00 | 10/03/00 | XBR | 0.0466 |
| 09/13/00 | ($674.77) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/07/00 | $674.77 | | ESRV | GEN | 14,480 | KH | 08/03/00 | 09/05/00 | XBR | 0.0466 |
| 08/18/00 | ($600.21) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/09/00 | $600.21 | | ESRV | GEN | 12,880 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/27/00 | ($667.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/14/00 | $667.31 | | ESRV | GEN | 14,320 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 06/16/00 | ($1,505.14) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/13/00 | $633.76 | | ESRV | GEN | 13,600 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 05/31/00 | ($1,316.96) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/16/00 | ($805.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $805.25 | | ESRV | GEN | 17,280 | KH | | | XBR | 0.0466 |
| 04/10/00 | $820.16 | | ESRV | GEN | 17,600 | KH | | | XBR | 0.0466 |
| 03/23/00 | $1,368.18 | | ESRV | GEN | 29,360 | KH | | | XBR | 0.0466 |
| 03/21/00 | ($2,840.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $2,840.74 | | ESRV | GEN | 60,960 | KH | | | XBR | 0.0466 |

**4107323218** **FEDERAL AVIATION AGENCY** Section Total: $45.09

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $45.09 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($45.09) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/12/01 | ($131.99) | | PAY | 820A | 0 | | | | | 0 |
| 06/07/01 | $177.08 | | ESRV | GEN | 3,800 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 05/30/01 | ($92.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/29/01 | ($55.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/01 | ($129.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/08/01 | $197.58 | | ESRV | GEN | 4,240 | KH | 04/04/01 | 05/04/01 | XBR | 0.0466 |
| 04/19/01 | ($92.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/08/01 | $160.30 | | ESRV | GEN | 3,440 | KH | 03/07/01 | 04/04/01 | XBR | 0.0466 |
| 03/11/01 | $180.81 | | ESRV | GEN | 3,880 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 03/05/01 | ($227.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $184.54 | | ESRV | GEN | 3,960 | KH | 01/04/01 | 02/05/01 | XBR | 0.0466 |
| 02/08/01 | ($126.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/01/01 | ($169.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $169.62 | | ESRV | GEN | 3,640 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/13/00 | ($69.66) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/06/00 | $201.31 | | ESRV | GEN | 4,320 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/06/00 | $162.17 | | ESRV | GEN | 3,480 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/30/00 | ($448.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | ($8.92) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/10/00 | $164.03 | | ESRV | GEN | 3,520 | KH | 09/05/00 | 10/03/00 | XBR | 0.0466 |
| 10/02/00 | ($293.82) | | PAY | 820P | 0 | | | | XBR | 0 |

## 107323218 FEDERAL AVIATION AGENCY

Section Total: $45.09

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/00 | $193.86 | | ESRV | GEN | 4,160 | KH | 08/03/00 | 09/05/00 | XBR | 0.0466 |
| 08/22/00 | ($64.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $164.03 | | ESRV | GEN | 3,520 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/14/00 | ($346.71) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/09/00 | $165.90 | | ESRV | GEN | 3,560 | KH | 06/06/00 | 07/05/00 | XBR | 0.0466 |
| 06/14/00 | ($264.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $180.81 | | ESRV | GEN | 3,880 | KH | 05/04/00 | 06/06/00 | XBR | 0.0466 |
| 05/09/00 | $164.03 | | ESRV | GEN | 3,520 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($852.08) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($154.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $154.71 | | ESRV | GEN | 3,320 | KH | | | XBR | 0.0466 |
| 03/10/00 | $287.06 | | ESRV | GEN | 6,160 | KH | | | XBR | 0.0466 |
| 02/07/00 | $354.16 | | ESRV | GEN | 7,600 | KH | | | XBR | 0.0466 |
| 02/07/00 | $311.29 | | ESRV | GEN | 6,680 | KH | | | XBR | 0.0466 |

## 5106239605 FAA FEDERAL BUILDING

Section Total: $30.48

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | $17.62 | | ESRV | GEN | 378 | KH | 01/05/00 | 02/03/00 | DUAL | 0.0466 |
| 07/10/01 | ($30.48) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $30.48 | | ADJ | MD | 0 | | | | | 0 |
| 06/07/01 | $12.86 | | ESRV | GEN | 276 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 05/31/01 | ($10.81) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $14.54 | | ESRV | GEN | 312 | KH | 04/04/01 | 05/04/01 | XBR | 0.0466 |
| 04/08/01 | $8.67 | | ESRV | GEN | 186 | KH | 03/06/01 | 04/04/01 | XBR | 0.0466 |
| 03/27/01 | ($22.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | $10.07 | | ESRV | GEN | 216 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 03/05/01 | ($12.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/12/01 | ($5.21) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/06/01 | $17.61 | | ESRV | GEN | 378 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |
| 01/18/01 | ($17.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/06/00 | $11.74 | | ESRV | GEN | 252 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/10/00 | ($3.93) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/06/00 | $12.02 | | ESRV | GEN | 258 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/10/00 | $14.54 | | ESRV | GEN | 312 | KH | 09/01/00 | 10/03/00 | XBR | 0.0466 |
| 09/12/00 | ($16.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/08/00 | ($31.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $13.14 | | ESRV | GEN | 282 | KH | 08/03/00 | 09/01/00 | XBR | 0.0466 |
| 08/07/00 | $13.70 | | ESRV | GEN | 294 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/28/00 | ($9.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | ($16.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $14.54 | | ESRV | GEN | 312 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 06/12/00 | ($26.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $16.50 | | ESRV | GEN | 354 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 05/10/00 | $26.56 | | ESRV | GEN | 570 | KH | | | XBR | 0.0466 |

**5106239605** **FAA FEDERAL BUILDING** Section Total: $30.48

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/00 | ($20.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/13/00 | $20.13 | | ESRV | GEN | 432 | KH | | | XBR | 0.0466 |

**5127609207** **DOT-FAA FED BLDG ACT DIV** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | ($726.96) | | PAY | 820A | 0 | | | | | 0 |
| 06/14/01 | $726.96 | | ESRV | GEN | 15,600 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 06/06/01 | ($179.27) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/01 | ($700.70) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/14/01 | $686.42 | | ESRV | GEN | 14,730 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 05/07/01 | ($515.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $708.79 | | ESRV | GEN | 15,210 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 04/06/01 | ($541.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/01 | ($1,658.73) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/15/01 | $754.92 | | ESRV | GEN | 16,200 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $610.93 | | ESRV | GEN | 13,110 | KH | 01/11/01 | 02/08/01 | XBR | 0.0466 |
| 02/02/01 | ($1,454.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $834.61 | | ESRV | GEN | 17,910 | KH | 12/08/00 | 01/11/01 | XBR | 0.0466 |
| 12/13/00 | $862.57 | | ESRV | GEN | 18,510 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 12/06/00 | ($1,187.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $665.45 | | ESRV | GEN | 14,280 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/11/00 | $686.42 | | ESRV | GEN | 14,730 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |
| 09/27/00 | ($284.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/15/00 | ($661.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $712.98 | | ESRV | GEN | 15,300 | KH | 08/09/00 | 09/08/00 | XBR | 0.0466 |
| 08/15/00 | ($284.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $661.25 | | ESRV | GEN | 14,190 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 07/27/00 | ($460.25) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/14/00 | $745.13 | | ESRV | GEN | 15,990 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/27/00 | ($678.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/13/00 | $678.03 | | ESRV | GEN | 14,550 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 06/01/00 | ($631.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $631.90 | | ESRV | GEN | 13,560 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($1,796.83) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/14/00 | $699.00 | | ESRV | GEN | 15,000 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($205.11) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/21/00 | ($613.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | $613.72 | | ESRV | GEN | 13,170 | KH | | | XBR | 0.0466 |
| 02/14/00 | $693.41 | | ESRV | GEN | 14,880 | KH | | | XBR | 0.0466 |
| 02/14/00 | $609.53 | | ESRV | GEN | 13,080 | KH | | | XBR | 0.0466 |

**6129705905** **D.O.T./F.A.A. 95C60493** Section Total: $133.16

**5129705905** **D.O.T./F.A.A. 95C60493** Section Total: $133.16

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $133.16 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($133.16) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/14/01 | $891.92 | | ESRV | GEN | 19,140 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($87.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | ($1,504.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $833.21 | | ESRV | GEN | 17,880 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/11/01 | ($758.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/01 | ($87.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/16/01 | $845.79 | | ESRV | GEN | 18,150 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 04/06/01 | ($862.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $862.57 | | ESRV | GEN | 18,510 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/23/01 | ($2,024.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $682.22 | | ESRV | GEN | 14,640 | KH | 01/16/01 | 02/09/01 | XBR | 0.0466 |
| 01/23/01 | ($830.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | $953.44 | | ESRV | GEN | 20,460 | KH | 12/11/00 | 01/16/01 | XBR | 0.0466 |
| 12/19/00 | ($269.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $805.25 | | ESRV | GEN | 17,280 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/13/00 | $683.62 | | ESRV | GEN | 14,670 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($687.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/12/00 | $687.82 | | ESRV | GEN | 14,760 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/18/00 | ($764.71) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/13/00 | $764.71 | | ESRV | GEN | 16,410 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/18/00 | ($707.39) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/14/00 | $707.39 | | ESRV | GEN | 15,180 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 07/20/00 | ($744.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $724.16 | | ESRV | GEN | 15,540 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/26/00 | ($2,858.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $774.49 | | ESRV | GEN | 16,620 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 06/07/00 | ($753.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/15/00 | $643.08 | | ESRV | GEN | 13,800 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($522.21) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/16/00 | $662.65 | | ESRV | GEN | 14,220 | KH | | | XBR | 0.0466 |
| 03/15/00 | $710.18 | | ESRV | GEN | 15,240 | KH | | | XBR | 0.0466 |
| 02/14/00 | $719.97 | | ESRV | GEN | 15,450 | KH | | | XBR | 0.0466 |
| 02/14/00 | $644.48 | | ESRV | GEN | 13,830 | KH | | | XBR | 0.0466 |

**6294939658** **FEDERAL AVIATION AGENCY** Section Total: $233.39

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($233.39) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $233.39 | | ADJ | MD | 0 | | | | | 0 |
| 06/11/01 | ($10.15) | | PAY | 820A | 0 | | | | | 0 |
| 06/05/01 | $243.54 | | ESRV | GEN | 5,510 | KH | 05/02/01 | 06/01/01 | XBR | 0.0442 |
| 05/10/01 | ($430.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/06/01 | $196.69 | | ESRV | GEN | 4,450 | KH | 04/02/01 | 05/02/01 | XBR | 0.0442 |
| 04/07/01 | $233.38 | | ESRV | GEN | 5,280 | KH | 03/02/01 | 04/02/01 | XBR | 0.0442 |

**294939658** **FEDERAL AVIATION AGENCY** Section Total: $233.39

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/01 | ($251.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/12/01 | ($766.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $251.06 | | ESRV | GEN | 5,680 | KH | 01/31/01 | 03/02/01 | XBR | 0.0442 |
| 02/06/01 | $245.75 | | ESRV | GEN | 5,560 | KH | 01/02/01 | 01/31/01 | XBR | 0.0442 |
| 01/04/01 | $297.91 | | ESRV | GEN | 6,740 | KH | 11/30/00 | 01/02/01 | XBR | 0.0442 |
| 12/19/00 | ($404.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $222.77 | | ESRV | GEN | 5,040 | KH | 10/30/00 | 11/30/00 | XBR | 0.0442 |
| 11/02/00 | $206.86 | | ESRV | GEN | 4,680 | KH | 09/29/00 | 10/30/00 | XBR | 0.0442 |
| 10/10/00 | $198.02 | | ESRV | GEN | 4,480 | KH | 08/31/00 | 09/29/00 | XBR | 0.0442 |
| 09/26/00 | ($687.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $197.57 | | ESRV | GEN | 4,470 | KH | 08/03/00 | 08/31/00 | XBR | 0.0442 |
| 08/22/00 | ($182.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $229.84 | | ESRV | GEN | 5,200 | KH | 07/03/00 | 08/03/00 | XBR | 0.0442 |
| 07/13/00 | ($934.97) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/06/00 | $186.97 | | ESRV | GEN | 4,230 | KH | 06/06/00 | 07/03/00 | XBR | 0.0442 |
| 06/08/00 | $230.28 | | ESRV | GEN | 5,210 | KH | 05/02/00 | 06/06/00 | XBR | 0.0442 |
| 05/04/00 | $215.25 | | ESRV | GEN | 4,870 | KH | | | XBR | 0.0442 |
| 04/04/00 | $201.11 | | ESRV | GEN | 4,550 | KH | | | XBR | 0.0442 |
| 03/06/00 | $240.45 | | ESRV | GEN | 5,440 | KH | | | XBR | 0.0442 |
| 02/03/00 | $303.21 | | ESRV | GEN | 6,860 | KH | | | XBR | 0.0442 |

**294939755** **FAA ACTG DIV AEA-25** Section Total: $62.91

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($62.91) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $62.91 | | ADJ | MD | 0 | | | | | 0 |
| 06/05/01 | $62.91 | | ESRV | GEN | 1,350 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/31/01 | ($151.26) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $74.37 | | ESRV | GEN | 1,596 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $76.89 | | ESRV | GEN | 1,650 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/27/01 | ($76.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/12/01 | ($88.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $76.33 | | ESRV | GEN | 1,638 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/06/01 | $102.05 | | ESRV | GEN | 2,190 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/15/01 | ($34.39) | Cancel | ESRV | GEN | -738 | KH | | | XBR | 0.0466 |
| 01/15/01 | ($51.73) | Cancel | ESRV | GEN | -1,110 | KH | | | XBR | 0.0466 |
| 01/15/01 | ($66.54) | Cancel | ESRV | GEN | -1,428 | KH | | | XBR | 0.0466 |
| 01/15/01 | ($75.21) | Cancel | ESRV | GEN | -1,614 | KH | | | XBR | 0.0466 |
| 01/04/01 | $135.61 | | ESRV | GEN | 2,910 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/19/00 | ($74.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $78.29 | | ESRV | GEN | 1,680 | KH | 10/30/00 | 11/30/00 | XBR | 0.0466 |
| 11/02/00 | $43.34 | | ESRV | GEN | 930 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $30.76 | | ESRV | GEN | 660 | KH | 08/31/00 | 09/29/00 | XBR | 0.0466 |
| 09/26/00 | ($90.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/08/00 | ($30.22) | | PAY | 820P | 0 | | | | XBR | 0 |

**294939755** **FAA ACTG DIV AEA-25** Section Total: $62.91

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/00 | $187.05 | | ESRV | GEN | 4,014 | KH | 03/31/00 | 08/31/00 | XBR | 0.0466 |
| 08/22/00 | ($111.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | ($6.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/06/00 | $51.73 | Cancel | ESRV | GEN | 1,110 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/27/00 | ($66.54) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/13/00 | ($184.62) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/06/00 | $66.54 | Cancel | ESRV | GEN | 1,428 | KH | 03/31/00 | 07/03/00 | XBR | 0.0466 |
| 06/27/00 | ($79.87) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/08/00 | $75.21 | Cancel | ESRV | GEN | 1,614 | KH | 05/02/00 | 06/05/00 | XBR | 0.0466 |
| 05/04/00 | $34.39 | Cancel | ESRV | GEN | 738 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($112.13) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $71.86 | | ESRV | GEN | 1,542 | KH | | | XBR | 0.0466 |
| 03/06/00 | $76.33 | | ESRV | GEN | 1,638 | KH | | | XBR | 0.0466 |
| 02/03/00 | $118.83 | | ESRV | GEN | 2,550 | KH | | | XBR | 0.0466 |

**6296500157** **FAA ACCTG DIV AEA-25** Section Total: $12.58

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/01 | ($1.12) | Cancel | ESRV | GEN | -24 | KH | | | | 0.0466 |
| 07/11/01 | $13.14 | | ESRV | GEN | 282 | KH | 02/01/00 | 03/02/00 | DUAL | 0.0466 |
| 07/10/01 | $13.70 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($13.70) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/05/01 | $0.56 | | ESRV | GEN | 12 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/30/01 | ($10.63) | | PAY | 820P | 0 | | | | | 0 |
| 05/06/01 | $3.36 | | ESRV | GEN | 72 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $7.27 | | ESRV | GEN | 156 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/27/01 | ($13.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/12/01 | ($11.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $13.14 | | ESRV | GEN | 282 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/12/01 | ($11.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/06/01 | $8.67 | | ESRV | GEN | 186 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $9.51 | | ESRV | GEN | 204 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/19/00 | ($1.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $5.59 | | ESRV | GEN | 120 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/02/00 | $1.96 | | ESRV | GEN | 42 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $0.56 | | ESRV | GEN | 12 | KH | 08/01/00 | 09/29/00 | XBR | 0.0466 |
| 09/27/00 | ($0.56) | Cancel | ESRV | GEN | -12 | KH | | | XBR | 0.0466 |
| 09/14/00 | ($1.12) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/07/00 | $1.12 | Cancel | ESRV | GEN | 24 | KH | 08/01/00 | 09/05/00 | XBR | 0.0466 |
| 08/22/00 | ($0.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $0.84 | | ESRV | GEN | 18 | KH | 06/01/00 | 08/01/00 | XBR | 0.0466 |
| 07/19/00 | ($11.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $0.56 | Cancel | ESRV | GEN | 12 | KH | 06/01/00 | 07/05/00 | XBR | 0.0466 |
| 06/08/00 | ($9.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | ($13.41) | | PAY | 820P | 0 | | | | XBR | 0 |

**6296500157** **FAA ACCTG DIV AEA-25** Section Total: $12.58

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/00 | $0.56 | | ESRV | GEN | 12 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/04/00 | $3.63 | | ESRV | GEN | 78 | KH | | | XBR | 0.0466 |
| 04/04/00 | $6.71 | | ESRV | GEN | 144 | KH | | | XBR | 0.0466 |
| 02/03/00 | $23.49 | | ESRV | GEN | 504 | KH | | | XBR | 0.0466 |

**6296500254** **FAA/ACCTG DIV AEA-25** Section Total: $145.95

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($145.95) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $145.95 | | ADJ | MD | 0 | | | | | 0 |
| 06/05/01 | $145.95 | | ESRV | GEN | 3,132 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/10/01 | ($307.29) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/06/01 | $149.87 | | ESRV | GEN | 3,216 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $157.42 | | ESRV | GEN | 3,378 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/27/01 | ($135.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/12/01 | ($469.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $135.33 | | ESRV | GEN | 2,904 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/06/01 | $156.58 | | ESRV | GEN | 3,360 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $170.00 | | ESRV | GEN | 3,648 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/08/00 | ($57.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/05/00 | $200.19 | | ESRV | GEN | 4,296 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/09/00 | ($636.97) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/03/00 | ($152.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $142.60 | | ESRV | GEN | 3,060 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $119.39 | | ESRV | GEN | 2,562 | KH | 09/05/00 | 09/29/00 | XBR | 0.0466 |
| 09/15/00 | ($184.05) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/07/00 | $157.14 | | ESRV | GEN | 3,372 | KH | 08/01/00 | 09/05/00 | XBR | 0.0466 |
| 08/03/00 | $101.49 | | ESRV | GEN | 2,178 | KH | 07/05/00 | 08/01/00 | XBR | 0.0466 |
| 07/09/00 | $162.45 | | ESRV | GEN | 3,486 | KH | 06/01/00 | 07/05/00 | XBR | 0.0466 |
| 06/08/00 | ($175.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | ($252.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $144.27 | | ESRV | GEN | 3,096 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/04/00 | $146.51 | | ESRV | GEN | 3,144 | KH | | | XBR | 0.0466 |
| 04/04/00 | $144.27 | | ESRV | GEN | 3,096 | KH | | | XBR | 0.0466 |
| 03/06/00 | $135.33 | | ESRV | GEN | 2,904 | KH | | | XBR | 0.0466 |
| 02/03/00 | $147.35 | | ESRV | GEN | 3,162 | KH | | | XBR | 0.0466 |

**AA Tech Ctr** **Transactions Report**

**Acct # 17542** **Total Account Balance** $51,343.52

**021265499992** **FAA TECHNICAL CENTER** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/01 | ($1,643.40) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,643.40) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,643.40 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($1,816.04) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $1,643.40 | | ESRV | GEN | 39,600 | KH | 05/16/01 | 06/15/01 | XBR | 0.0415 |
| 05/21/01 | $1,816.04 | | ESRV | GEN | 43,760 | KH | 04/17/01 | 05/16/01 | XBR | 0.0415 |
| 05/09/01 | ($1,553.76) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $1,553.76 | | ESRV | GEN | 37,440 | KH | 03/16/01 | 04/17/01 | XBR | 0.0415 |
| 04/09/01 | ($3,017.88) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $1,699.84 | | ESRV | GEN | 40,960 | KH | 02/13/01 | 03/16/01 | XBR | 0.0415 |
| 03/16/01 | ($1,507.28) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $1,507.28 | | ESRV | GEN | 36,320 | KH | 01/16/01 | 02/13/01 | XBR | 0.0415 |
| 01/31/01 | ($1,782.84) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $1,782.84 | | ESRV | GEN | 42,960 | KH | 12/15/00 | 01/16/01 | XBR | 0.0415 |
| 01/09/01 | ($1,676.60) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $1,676.60 | | ESRV | GEN | 40,400 | KH | 11/14/00 | 12/15/00 | XBR | 0.0415 |
| 11/15/00 | $1,318.04 | | ESRV | GEN | 31,760 | KH | 10/16/00 | 11/14/00 | XBR | 0.0415 |
| 11/13/00 | ($1,872.48) | | PAY | 820P | 0 | | | | | 0 |
| 10/24/00 | ($1,766.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $1,872.48 | | ESRV | GEN | 45,120 | KH | 09/15/00 | 10/16/00 | XBR | 0.0415 |
| 09/19/00 | ($1,799.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $1,766.24 | | ESRV | GEN | 42,560 | KH | 08/16/00 | 09/15/00 | XBR | 0.0415 |
| 08/17/00 | $1,799.44 | | ESRV | GEN | 43,360 | KH | 07/17/00 | 08/16/00 | XBR | 0.0415 |
| 08/14/00 | ($2,141.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $2,141.40 | | ESRV | GEN | 51,600 | KH | 06/15/00 | 07/17/00 | XBR | 0.0415 |
| 07/11/00 | ($2,075.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $2,075.00 | | ESRV | GEN | 50,000 | KH | 05/16/00 | 06/15/00 | XBR | 0.0415 |
| 06/12/00 | ($1,789.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $1,789.48 | | ESRV | GEN | 43,120 | KH | | | XBR | 0.0415 |
| 05/15/00 | ($1,617.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $1,547.12 | | ESRV | GEN | 37,280 | KH | | | XBR | 0.0415 |
| 04/14/00 | ($2,881.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $1,447.52 | | ESRV | GEN | 34,880 | KH | | | XBR | 0.0415 |
| 03/06/00 | ($1,739.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $1,503.96 | | ESRV | GEN | 36,240 | KH | | | XBR | 0.0415 |
| 01/19/00 | $1,739.68 | | ESRV | GEN | 41,920 | KH | | | XBR | 0.0415 |

**033610299993** **FAA TECHNICAL CENTER** Section Total: $626.22

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/01 | ($576.24) | | PAY | 820P | 0 | | | | | 0 |

**J33610299993** **FAA TECHNICAL CENTER** Section Total: $626.22

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($1,202.46) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,202.46 | | ADJ | MD | 0 | | | | | 0 |
| 06/18/01 | $576.24 | | ESRV | GEN | 11,760 | KH | 05/15/01 | 06/14/01 | XBR | 0.049 |
| 06/04/01 | ($526.26) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $526.26 | | ESRV | GEN | 10,740 | KH | 04/16/01 | 05/15/01 | XBR | 0.049 |
| 05/09/01 | ($485.10) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $485.10 | | ESRV | GEN | 9,900 | KH | 03/15/01 | 04/16/01 | XBR | 0.049 |
| 04/11/01 | ($349.86) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $493.92 | | ESRV | GEN | 10,080 | KH | 02/12/01 | 03/15/01 | XBR | 0.049 |
| 02/20/01 | ($526.26) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $526.26 | | ESRV | GEN | 10,740 | KH | 12/12/00 | 01/16/01 | XBR | 0.049 |
| 02/15/01 | ($526.26) | Cancel | ESRV | GEN | -10,740 | KH | | | | 0.049 |
| 02/14/01 | $482.16 | | ESRV | GEN | 9,840 | KH | 01/16/01 | 02/12/01 | XBR | 0.049 |
| 01/17/01 | $526.26 | Cancel | ESRV | GEN | 10,740 | KH | 12/12/00 | 01/16/01 | XBR | 0.049 |
| 01/05/01 | ($626.22) | | PAY | 820 | 0 | | | | XBR | 0 |
| 12/13/00 | $626.22 | | ESRV | GEN | 12,780 | KH | 11/13/00 | 12/12/00 | XBR | 0.049 |
| 12/11/00 | ($535.08) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | ($555.66) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $535.08 | | ESRV | GEN | 10,920 | KH | 10/13/00 | 11/13/00 | XBR | 0.049 |
| 10/16/00 | $555.66 | | ESRV | GEN | 11,340 | KH | 09/14/00 | 10/13/00 | XBR | 0.049 |
| 10/11/00 | ($764.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | ($711.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $764.40 | | ESRV | GEN | 15,600 | KH | 08/15/00 | 09/14/00 | XBR | 0.049 |
| 08/16/00 | ($729.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $711.48 | | ESRV | GEN | 14,520 | KH | 07/14/00 | 08/15/00 | XBR | 0.049 |
| 07/17/00 | $729.12 | | ESRV | GEN | 14,880 | KH | 06/14/00 | 07/14/00 | XBR | 0.049 |
| 07/11/00 | ($682.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $682.08 | | ESRV | GEN | 13,920 | KH | 05/15/00 | 06/14/00 | XBR | 0.049 |
| 06/12/00 | ($582.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $582.12 | | ESRV | GEN | 11,880 | KH | | | XBR | 0.049 |
| 05/15/00 | ($573.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $573.30 | | ESRV | GEN | 11,700 | KH | | | XBR | 0.049 |
| 04/14/00 | ($499.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $499.80 | | ESRV | GEN | 10,200 | KH | | | XBR | 0.049 |
| 03/14/00 | ($1,087.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $558.60 | | ESRV | GEN | 11,400 | KH | | | XBR | 0.049 |
| 01/17/00 | $529.20 | | ESRV | GEN | 10,800 | KH | | | XBR | 0.049 |

**033610399991** **FAA TECHNICAL CENTER** Section Total: $687.96

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/01 | ($117.60) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $805.56 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($805.56) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/18/01 | $117.60 | | ESRV | GEN | 2,400 | KH | 05/15/01 | 06/14/01 | XBR | 0.049 |
| 06/05/01 | ($276.36) | | PAY | 820P | 0 | | | | | 0 |

**J33610399991** **FAA TECHNICAL CENTER** Section Total: $687.96

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/01 | $276.36 | | ESRV | GEN | 5,640 | KH | 04/16/01 | 05/15/01 | XBR | 0.049 |
| 05/09/01 | ($517.44) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $517.44 | | ESRV | GEN | 10,560 | KH | 03/15/01 | 04/16/01 | XBR | 0.049 |
| 04/11/01 | ($629.16) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $629.16 | | ESRV | GEN | 12,840 | KH | 02/12/01 | 03/15/01 | XBR | 0.049 |
| 03/07/01 | ($29.40) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | ($687.96) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $829.08 | | ESRV | GEN | 16,920 | KH | 12/12/00 | 01/15/01 | XBR | 0.049 |
| 02/15/01 | ($829.08) | Cancel | ESRV | GEN | -16,920 | KH | | | | 0.049 |
| 02/14/01 | $717.36 | | ESRV | GEN | 14,640 | KH | 01/15/01 | 02/12/01 | XBR | 0.049 |
| 02/08/01 | ($141.12) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $829.08 | Cancel | ESRV | GEN | 16,920 | KH | 12/12/00 | 01/15/01 | XBR | 0.049 |
| 01/05/01 | ($687.96) | | PAY | 820 | 0 | | | | XBR | 0 |
| 12/13/00 | $687.96 | | ESRV | GEN | 14,040 | KH | 11/13/00 | 12/12/00 | XBR | 0.049 |
| 12/11/00 | ($223.44) | | PAY | 820P | 0 | | | | | 0 |
| 11/20/00 | ($205.80) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $223.44 | | ESRV | GEN | 4,560 | KH | 10/13/00 | 11/13/00 | XBR | 0.049 |
| 10/16/00 | $205.80 | | ESRV | GEN | 4,200 | KH | 09/14/00 | 10/13/00 | XBR | 0.049 |
| 10/11/00 | ($235.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | ($205.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $235.20 | | ESRV | GEN | 4,800 | KH | 08/15/00 | 09/14/00 | XBR | 0.049 |
| 08/16/00 | ($211.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $205.80 | | ESRV | GEN | 4,200 | KH | 07/14/00 | 08/15/00 | XBR | 0.049 |
| 07/17/00 | $211.68 | | ESRV | GEN | 4,320 | KH | 06/14/00 | 07/14/00 | XBR | 0.049 |
| 07/11/00 | ($258.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $258.72 | | ESRV | GEN | 5,280 | KH | 05/15/00 | 06/14/00 | XBR | 0.049 |
| 06/12/00 | ($382.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $382.20 | | ESRV | GEN | 7,800 | KH | | | XBR | 0.049 |
| 05/15/00 | ($540.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $540.96 | | ESRV | GEN | 11,040 | KH | | | XBR | 0.049 |
| 04/14/00 | ($646.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $646.80 | | ESRV | GEN | 13,200 | KH | | | XBR | 0.049 |
| 03/14/00 | ($111.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/00 | ($1,435.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $746.76 | | ESRV | GEN | 15,240 | KH | | | XBR | 0.049 |
| 01/17/00 | $799.68 | | ESRV | GEN | 16,320 | KH | | | XBR | 0.049 |

**033610599996** **FAA TECHNICAL CENTER** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/01 | ($905.52) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($905.52) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $905.52 | | ADJ | MD | 0 | | | | | 0 |
| 06/18/01 | $905.52 | | ESRV | GEN | 18,480 | KH | 05/15/01 | 06/14/01 | XBR | 0.049 |
| 06/05/01 | ($735.00) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $735.00 | | ESRV | GEN | 15,000 | KH | 04/16/01 | 05/15/01 | XBR | 0.049 |

## J33610599996 FAA TECHNICAL CENTER

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/14/01 | ($911.40) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $911.40 | | ESRV | GEN | 18,600 | KH | 03/15/01 | 04/16/01 | XBR | 0.049 |
| 04/09/01 | ($1,064.28) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $1,064.28 | | ESRV | GEN | 21,720 | KH | 02/12/01 | 03/15/01 | XBR | 0.049 |
| 03/07/01 | ($1,052.52) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $1,052.52 | | ESRV | GEN | 21,480 | KH | 01/15/01 | 02/12/01 | XBR | 0.049 |
| 02/05/01 | ($1,181.88) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $1,181.88 | | ESRV | GEN | 24,120 | KH | 12/12/00 | 01/15/01 | XBR | 0.049 |
| 01/09/01 | ($758.52) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $758.52 | | ESRV | GEN | 15,480 | KH | 11/13/00 | 12/12/00 | XBR | 0.049 |
| 12/11/00 | ($370.44) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | ($429.24) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $370.44 | | ESRV | GEN | 7,560 | KH | 10/13/00 | 11/13/00 | XBR | 0.049 |
| 10/16/00 | $429.24 | | ESRV | GEN | 8,760 | KH | 09/14/00 | 10/13/00 | XBR | 0.049 |
| 10/11/00 | ($711.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | ($699.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $711.48 | | ESRV | GEN | 14,520 | KH | 08/15/00 | 09/14/00 | XBR | 0.049 |
| 08/16/00 | ($693.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $699.72 | | ESRV | GEN | 14,280 | KH | 07/14/00 | 08/15/00 | XBR | 0.049 |
| 07/17/00 | $693.84 | | ESRV | GEN | 14,160 | KH | 06/14/00 | 07/14/00 | XBR | 0.049 |
| 07/17/00 | ($676.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $676.20 | | ESRV | GEN | 13,800 | KH | 05/15/00 | 06/14/00 | XBR | 0.049 |
| 06/12/00 | ($911.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $911.40 | | ESRV | GEN | 18,600 | KH | | | XBR | 0.049 |
| 05/15/00 | ($676.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $676.20 | | ESRV | GEN | 13,800 | KH | | | XBR | 0.049 |
| 04/14/00 | ($499.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $499.80 | | ESRV | GEN | 10,200 | KH | | | XBR | 0.049 |
| 03/14/00 | ($1,475.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $764.40 | | ESRV | GEN | 15,600 | KH | | | XBR | 0.049 |
| 01/17/00 | $711.48 | | ESRV | GEN | 14,520 | KH | | | XBR | 0.049 |

## 050764599986 FAA TECHNICAL CENTER

Section Total: $1,357.80

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/01 | ($1,366.56) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($2,724.36) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $2,724.36 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $1,366.56 | | ESRV | GEN | 31,200 | KH | 05/21/01 | 06/20/01 | XBR | 0.0438 |
| 06/25/01 | ($1,270.20) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $1,357.80 | | ESRV | GEN | 31,000 | KH | 04/20/01 | 05/21/01 | XBR | 0.0438 |
| 04/24/01 | $604.44 | | ESRV | GEN | 13,800 | KH | 03/21/01 | 04/20/01 | XBR | 0.0438 |
| 03/22/01 | $665.76 | | ESRV | GEN | 15,200 | KH | 02/16/01 | 03/21/01 | XBR | 0.0438 |
| 03/07/01 | ($727.08) | | PAY | 820P | 0 | | | | | 0 |
| 02/19/01 | $727.08 | | ESRV | GEN | 16,600 | KH | 01/19/01 | 02/16/01 | XBR | 0.0438 |
| 02/13/01 | ($1,357.80) | | PAY | 820 | 0 | | | | XBR | 0 |

**)50764599986** **FAA TECHNICAL CENTER** Section Total: $1,357.80

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/01 | $630.72 | | ESRV | GEN | 14,400 | KH | 12/18/00 | 01/19/01 | XBR | 0.0438 |
| 01/03/01 | $727.08 | | ESRV | GEN | 16,600 | KH | 11/17/00 | 12/18/00 | XBR | 0.0438 |
| 01/03/01 | ($813,655.08) | Cancel | ESRV | GEN | -18,576,600 | KH | | | | 0.0438 |
| 12/20/00 | $813,655.08 | Cancel | ESRV | GEN | 18,576,600 | KH | 11/17/00 | 12/18/00 | XBR | 0.0438 |
| 12/08/00 | ($1,112.52) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $1,112.52 | | ESRV | GEN | 25,400 | KH | 10/19/00 | 11/17/00 | XBR | 0.0438 |
| 11/13/00 | ($1,243.92) | | PAY | 820P | 0 | | | | | 0 |
| 10/22/00 | $1,243.92 | | ESRV | GEN | 28,400 | KH | 09/20/00 | 10/19/00 | XBR | 0.0438 |
| 10/11/00 | ($1,200.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | $1,200.12 | | ESRV | GEN | 27,400 | KH | 08/21/00 | 09/20/00 | XBR | 0.0438 |
| 09/05/00 | ($1,366.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $1,366.56 | | ESRV | GEN | 31,200 | KH | 07/20/00 | 08/21/00 | XBR | 0.0438 |
| 07/31/00 | ($1,603.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $1,603.08 | | ESRV | GEN | 36,600 | KH | 06/20/00 | 07/20/00 | XBR | 0.0438 |
| 07/17/00 | ($1,462.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $1,462.92 | | ESRV | GEN | 33,400 | KH | 05/19/00 | 06/20/00 | XBR | 0.0438 |
| 06/12/00 | ($1,314.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | ($1,165.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $1,314.00 | | ESRV | GEN | 30,000 | KH | 04/19/00 | 05/19/00 | XBR | 0.0438 |
| 04/21/00 | $1,165.08 | | ESRV | GEN | 26,600 | KH | | | XBR | 0.0438 |
| 04/18/00 | ($2,680.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $1,445.40 | | ESRV | GEN | 33,000 | KH | | | XBR | 0.0438 |
| 02/29/00 | $586.92 | | ESRV | GEN | 13,400 | KH | | | XBR | 0.0438 |
| 01/26/00 | $648.24 | | ESRV | GEN | 14,800 | KH | | | XBR | 0.0438 |

**050764599994** **FAA TECHNICAL CENTER** Section Total: $48,671.54

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($48,671.54) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $48,671.54 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($170,725.31) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $170,725.31 | | ESRV | GEN | 4,836,411 | KH | 05/01/01 | 05/31/01 | XBR | 0.0353 |
| 06/01/01 | ($181,374.30) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $201,150.38 | | ESRV | GEN | 5,698,311 | KH | 12/28/00 | 01/29/01 | XBR | 0.0353 |
| 05/07/01 | $181,374.30 | | ESRV | GEN | 5,138,082 | KH | 03/30/01 | 05/01/01 | XBR | 0.0353 |
| 05/07/01 | ($201,150.38) | Cancel | ESRV | GEN | -5,698,311 | KH | | | | 0.0353 |
| 04/24/01 | ($131,996.54) | | PAY | 820P | 0 | | | | | 0 |
| 04/07/01 | $180,668.08 | | ESRV | GEN | 5,118,076 | KH | 02/28/01 | 03/30/01 | XBR | 0.0353 |
| 03/26/01 | ($183,086.13) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $183,086.13 | | ESRV | GEN | 5,186,576 | KH | 01/29/01 | 02/28/01 | XBR | 0.0353 |
| 02/13/01 | ($201,150.38) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/02/01 | $201,150.38 | Cancel | ESRV | GEN | 5,698,311 | KH | 12/28/00 | 01/29/01 | XBR | 0.0353 |
| 01/22/01 | ($178,996.03) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $178,996.03 | | ESRV | GEN | 5,070,709 | KH | 11/29/00 | 12/28/00 | XBR | 0.0353 |
| 12/19/00 | ($175,098.24) | | PAY | 820P | 0 | | | | | 0 |

**J50764599994** **FAA TECHNICAL CENTER** Section Total: $48,671.54

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/00 | $175,098.24 | | ESRV | GEN | 4,960,290 | KH | 10/30/00 | 11/29/00 | XBR | 0.0353 |
| 11/30/00 | ($178,827.43) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $178,827.43 | | ESRV | GEN | 5,065,933 | KH | 09/29/00 | 10/30/00 | XBR | 0.0353 |
| 11/02/00 | ($369,111.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/09/00 | $180,749.77 | | ESRV | GEN | 5,120,390 | KH | 08/30/00 | 09/29/00 | XBR | 0.0353 |
| 09/27/00 | ($212,575.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | ($152,478.84) | Cancel | ESRV | GEN | -4,319,514 | KH | | | XBR | 0.0353 |
| 09/21/00 | $582,138.16 | | ESRV | GEN | 16,491,166 | KH | 04/26/00 | 07/31/00 | XBR | 0.0353 |
| 09/18/00 | $188,361.36 | | ESRV | GEN | 5,336,016 | KH | 07/31/00 | 08/30/00 | XBR | 0.0353 |
| 09/17/00 | $152,478.84 | Cancel | ESRV | GEN | 4,319,514 | KH | 07/07/00 | 07/31/00 | XBR | 0.0353 |
| 08/08/00 | ($369,563.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | ($171,319.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $171,319.23 | | ESRV | GEN | 4,853,236 | KH | | | XBR | 0.0353 |
| 04/27/00 | ($381,075.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/00 | ($1,333.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/03/00 | $182,852.27 | | ESRV | GEN | 5,179,951 | KH | | | XBR | 0.0353 |
| 03/06/00 | ($357,714.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $199,556.23 | | ESRV | GEN | 5,653,151 | KH | | | XBR | 0.0353 |
| 02/03/00 | $176,889.64 | | ESRV | GEN | 5,011,038 | KH | | | XBR | 0.0353 |
| 01/17/00 | $180,824.67 | | ESRV | GEN | 5,122,512 | KH | | | XBR | 0.0353 |

**JobCorps** **Transactions Report**

**Acct # 17546** **Total Account Balance** ($14,519.16)

**5237905536** **RES-CARE INC** Section Total: ($14,519.16)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/03 | $14,519.16 | Cancel | ADJ | CBR | 0 | | | | | 0 |
| 12/23/03 | ($14,519.16) | Cancel | ADJ | CBR | 0 | | | | | 0 |
| 07/10/01 | $14,519.16 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($14,519.16) | | CRAJ | CRES | 0 | | | | | 0 |
| 10/06/00 | ($20,908.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $10,739.52 | | ESRV | GEN | 271,200 | KH | 08/14/00 | 09/13/00 | XBR | 0.0396 |
| 09/12/00 | ($14,519.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $10,169.28 | | ESRV | GEN | 256,800 | KH | 07/17/00 | 08/14/00 | XBR | 0.0396 |
| 08/11/00 | ($4,349.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/27/00 | ($6,864.84) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/19/00 | $11,214.72 | | ESRV | GEN | 283,200 | KH | 06/14/00 | 07/17/00 | XBR | 0.0396 |
| 06/27/00 | ($9,313.92) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/19/00 | $9,313.92 | | ESRV | GEN | 235,200 | KH | 05/15/00 | 06/14/00 | XBR | 0.0396 |
| 06/01/00 | ($6,511.55) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/23/00 | ($9,789.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $9,789.12 | | ESRV | GEN | 247,200 | KH | | | XBR | 0.0396 |
| 04/28/00 | ($14,472.52) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($9,076.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $9,076.32 | | ESRV | GEN | 229,200 | KH | | | XBR | 0.0396 |
| 04/04/00 | ($685.05) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/20/00 | $11,072.16 | | ESRV | GEN | 279,600 | KH | | | XBR | 0.0396 |
| 03/15/00 | ($12,022.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $12,022.56 | | ESRV | GEN | 303,600 | KH | | | XBR | 0.0396 |
| 01/20/00 | $9,836.64 | | ESRV | GEN | 248,400 | KH | | | XBR | 0.0396 |
| 12/23/99 | $760.32 | | ESRV | BLCK | 19,200 | KH | | | XBR | 0.0396 |

## IISH/Friendship House — Transactions Report

**Acct #** 17548 — **Total Account Balance** $926.10

**4100500505** **FRIENDSHIP HOUSE** Section Total: $34.88

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($34.88) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $34.88 | | ADJ | MD | 0 | | | | | 0 |
| 06/11/01 | ($52.62) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $48.51 | | ESRV | GEN | 994 | KH | 05/03/01 | 06/04/01 | XBR | 0.0488 |
| 05/07/01 | $45.43 | | ESRV | GEN | 931 | KH | 04/03/01 | 05/03/01 | XBR | 0.0488 |
| 04/07/01 | $59.05 | | ESRV | GEN | 1,210 | KH | 03/06/01 | 04/03/01 | XBR | 0.0488 |
| 04/03/01 | ($133.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | $68.27 | | ESRV | GEN | 1,399 | KH | 02/01/01 | 03/06/01 | XBR | 0.0488 |
| 03/05/01 | ($65.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $65.49 | | ESRV | GEN | 1,342 | KH | 01/03/01 | 02/01/01 | XBR | 0.0488 |
| 01/29/01 | ($124.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $46.16 | | ESRV | GEN | 946 | KH | 12/01/00 | 01/03/01 | XBR | 0.0488 |
| 12/05/00 | $48.70 | | ESRV | GEN | 998 | KH | 10/31/00 | 12/01/00 | XBR | 0.0488 |
| 11/02/00 | $47.68 | | ESRV | GEN | 977 | KH | 10/02/00 | 10/31/00 | XBR | 0.0488 |
| 10/10/00 | $57.00 | | ESRV | GEN | 1,168 | KH | 09/05/00 | 10/02/00 | XBR | 0.0488 |
| 09/20/00 | ($164.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $89.21 | | ESRV | GEN | 1,828 | KH | 08/03/00 | 09/05/00 | XBR | 0.0488 |
| 08/30/00 | ($75.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $75.44 | | ESRV | GEN | 1,546 | KH | 07/03/00 | 08/03/00 | XBR | 0.0488 |
| 07/24/00 | ($74.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | ($119.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | ($38.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $74.08 | | ESRV | GEN | 1,518 | KH | 06/02/00 | 07/03/00 | XBR | 0.0488 |
| 06/06/00 | $44.94 | | ESRV | GEN | 921 | KH | 05/03/00 | 06/02/00 | XBR | 0.0488 |
| 05/31/00 | ($12.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/12/00 | ($41.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $41.48 | | ESRV | GEN | 850 | KH | | | XBR | 0.0488 |
| 04/26/00 | ($39.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $43.24 | | ESRV | GEN | 886 | KH | | | XBR | 0.0488 |
| 03/16/00 | ($6.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $35.33 | | ESRV | GEN | 724 | KH | | | XBR | 0.0488 |
| 02/09/00 | $45.73 | | ESRV | GEN | 937 | KH | | | XBR | 0.0488 |
| 02/09/00 | $47.58 | | ESRV | GEN | 975 | KH | | | XBR | 0.0488 |

**4101005176** **FRIENDSHIP HOUSE** Section Total: ($343.91)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($343.91) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $343.91 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $199.91 | | ESRV | GEN | 4,290 | KH | 12/02/99 | 01/05/00 | DUAL | 0.0466 |
| 06/27/01 | ($250.94) | Cancel | ESRV | GEN | -5,385 | KH | | | | 0.0466 |

**4101005176** **FRIENDSHIP HOUSE** Section Total: ($343.91)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($292.88) | Cancel | ESRV | GEN | -6,285 | KH | | | | 0.0466 |
| 06/11/01 | ($154.48) | | PAY | 820A | 0 | | | | | 0 |
| 06/06/01 | $154.48 | | ESRV | GEN | 3,315 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/24/01 | ($508.18) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/07/01 | $148.19 | | ESRV | GEN | 3,180 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $169.16 | | ESRV | GEN | 3,630 | KH | 03/06/01 | 04/03/01 | XBR | 0.0466 |
| 03/09/01 | $190.83 | | ESRV | GEN | 4,095 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 03/05/01 | ($139.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | ($239.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $139.10 | | ESRV | GEN | 2,985 | KH | 01/03/01 | 02/02/01 | XBR | 0.0466 |
| 01/09/01 | $261.43 | | ESRV | GEN | 5,610 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/05/00 | $157.28 | | ESRV | GEN | 3,375 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/27/00 | ($624.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/14/00 | ($129.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/06/00 | $503.28 | | ESRV | GEN | 10,800 | KH | 08/02/00 | 10/31/00 | XBR | 0.0466 |
| 11/01/00 | ($179.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $250.94 | Cancel | ESRV | GEN | 5,385 | KH | 09/01/00 | 10/02/00 | XBR | 0.0466 |
| 09/20/00 | ($292.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $292.88 | Cancel | ESRV | GEN | 6,285 | KH | 08/02/00 | 09/01/00 | XBR | 0.0466 |
| 08/21/00 | ($204.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $204.11 | | ESRV | GEN | 4,380 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/24/00 | ($240.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | ($175.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $240.46 | | ESRV | GEN | 5,160 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/06/00 | $175.45 | | ESRV | GEN | 3,765 | KH | 05/04/00 | 06/02/00 | XBR | 0.0466 |
| 05/31/00 | ($526.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($147.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $147.49 | | ESRV | GEN | 3,165 | KH | | | XBR | 0.0466 |
| 04/06/00 | $162.17 | | ESRV | GEN | 3,480 | KH | | | XBR | 0.0466 |
| 03/08/00 | $188.73 | | ESRV | GEN | 4,050 | KH | | | XBR | 0.0466 |
| 02/07/00 | $175.45 | | ESRV | GEN | 3,765 | KH | | | XBR | 0.0466 |

**4101006504** **FRIENDSHIP HOUSE INC** Section Total: $1,221.09

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($1,221.09) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,221.09 | | ADJ | MD | 0 | | | | | 0 |
| 07/08/01 | $488.37 | | ESRV | GEN | 10,480 | KH | 03/07/00 | 04/04/00 | DUAL | 0.0466 |
| 06/08/01 | ($2,070.39) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $732.72 | | ESRV | GEN | 15,723.6 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/07/01 | $587.96 | | ESRV | GEN | 12,617.2 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $495.31 | | ESRV | GEN | 10,629 | KH | 03/06/01 | 04/03/01 | XBR | 0.0466 |
| 03/29/01 | ($95.43) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/09/01 | $563.62 | | ESRV | GEN | 12,094.8 | KH | 02/01/01 | 03/06/01 | XBR | 0.0466 |
| 02/13/01 | ($1,108.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $518.93 | | ESRV | GEN | 11,135.8 | KH | 01/04/01 | 02/01/01 | XBR | 0.0466 |

**4101006504** **FRIENDSHIP HOUSE INC** Section Total: $1,221.09

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/01 | $606.27 | | ESRV | GEN | 13,010.1 | KH | 12/01/00 | 01/04/01 | XBR | 0.0466 |
| 12/05/00 | $502.08 | | ESRV | GEN | 10,774.3 | KH | 11/03/00 | 12/01/00 | XBR | 0.0466 |
| 11/27/00 | ($2,207.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/07/00 | $650.44 | | ESRV | GEN | 13,957.9 | KH | 10/02/00 | 11/03/00 | XBR | 0.0466 |
| 10/10/00 | $754.30 | | ESRV | GEN | 16,186.6 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 09/05/00 | $802.27 | | ESRV | GEN | 17,216 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/21/00 | ($1,664.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | ($53.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | ($184.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/06/00 | $1,355.19 | | ESRV | GEN | 29,081.4 | KH | 06/02/00 | 08/02/00 | XBR | 0.0466 |
| 06/06/00 | $547.01 | | ESRV | GEN | 11,738.4 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 05/31/00 | ($1,508.29) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/10/00 | ($349.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | ($35.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $384.79 | | ESRV | GEN | 8,257.2 | KH | | | XBR | 0.0466 |
| 03/10/00 | $518.88 | | ESRV | GEN | 11,134.8 | KH | | | XBR | 0.0466 |
| 02/07/00 | $499.55 | | ESRV | GEN | 10,720 | KH | | | XBR | 0.0466 |
| 02/07/00 | $480.07 | | ESRV | GEN | 10,301.9 | KH | | | XBR | 0.0466 |
| 01/10/00 | $9.79 | | ESRV | GEN | 210.1 | KH | | | XBR | 0.0466 |

**4101033315** **FRIENDSHIP HOUSE INC** Section Total: $14.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | $23.08 | | ESRV | GEN | 473 | KH | 12/02/99 | 01/05/00 | DUAL | 0.0488 |
| 07/10/01 | $14.04 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($14.04) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/11/01 | ($9.04) | | PAY | 820P | 0 | | | | | 0 |
| 06/11/01 | ($16.74) | | PAY | 820A | 0 | | | | | 0 |
| 06/06/01 | $16.74 | | ESRV | GEN | 343 | KH | 05/03/01 | 06/04/01 | XBR | 0.0488 |
| 05/23/01 | ($7.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $12.64 | | ESRV | GEN | 259 | KH | 04/03/01 | 05/03/01 | XBR | 0.0488 |
| 04/10/01 | $10.88 | | ESRV | GEN | 223 | KH | 03/06/01 | 04/03/01 | XBR | 0.0488 |
| 03/09/01 | $12.98 | | ESRV | GEN | 266 | KH | 02/02/01 | 03/06/01 | XBR | 0.0488 |
| 02/06/01 | $8.59 | | ESRV | GEN | 176 | KH | 01/03/01 | 02/02/01 | XBR | 0.0488 |
| 01/08/01 | $18.69 | | ESRV | GEN | 383 | KH | 12/01/00 | 01/03/01 | XBR | 0.0488 |
| 12/05/00 | $15.37 | | ESRV | GEN | 315 | KH | 10/31/00 | 12/01/00 | XBR | 0.0488 |
| 11/17/00 | ($81.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | ($5.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/02/00 | $15.37 | | ESRV | GEN | 315 | KH | 10/02/00 | 10/31/00 | XBR | 0.0488 |
| 10/30/00 | ($71.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $20.84 | | ESRV | GEN | 427 | KH | 09/01/00 | 10/02/00 | XBR | 0.0488 |
| 09/06/00 | $50.61 | | ESRV | GEN | 1,037 | KH | 08/02/00 | 09/01/00 | XBR | 0.0488 |
| 08/21/00 | ($97.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $55.88 | | ESRV | GEN | 1,145 | KH | 07/03/00 | 08/02/00 | XBR | 0.0488 |
| 07/24/00 | ($7.30) | | PAY | 820P | 0 | | | | XBR | 0 |

**4101033315** **FRIENDSHIP HOUSE INC** Section Total: $14.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/24/00 | ($94.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $41.97 | | ESRV | GEN | 860 | KH | 06/02/00 | 07/03/00 | XBR | 0.0488 |
| 06/06/00 | $20.45 | | ESRV | GEN | 419 | KH | 05/04/00 | 06/02/00 | XBR | 0.0488 |
| 05/09/00 | $20.25 | | ESRV | GEN | 415 | KH | | | XBR | 0.0488 |
| 04/06/00 | $21.86 | | ESRV | GEN | 448 | KH | | | XBR | 0.0488 |
| 03/08/00 | $21.37 | | ESRV | GEN | 438 | KH | | | XBR | 0.0488 |
| 02/07/00 | $17.62 | | ESRV | GEN | 361 | KH | | | XBR | 0.0488 |

**4129208721** **FRIENDSHIP HOUSE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($132.25) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $46.85 | | ESRV | GEN | 960 | KH | 05/11/01 | 06/12/01 | XBR | 0.0488 |
| 05/15/01 | $46.85 | | ESRV | GEN | 960 | KH | 04/11/01 | 05/11/01 | XBR | 0.0488 |
| 04/23/01 | ($2.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $38.55 | | ESRV | GEN | 790 | KH | 03/13/01 | 04/11/01 | XBR | 0.0488 |
| 03/26/01 | ($37.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/16/01 | $40.46 | | ESRV | GEN | 829 | KH | 02/09/01 | 03/13/01 | XBR | 0.0488 |
| 03/06/01 | ($37.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | ($37.97) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/14/01 | $37.48 | | ESRV | GEN | 768 | KH | 01/11/01 | 02/09/01 | XBR | 0.0488 |
| 01/16/01 | $37.97 | | ESRV | GEN | 778 | KH | 12/11/00 | 01/11/01 | XBR | 0.0488 |
| 01/09/01 | ($41.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $41.92 | | ESRV | GEN | 859 | KH | 11/08/00 | 12/11/00 | XBR | 0.0488 |
| 11/27/00 | ($36.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | ($22.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $36.31 | | ESRV | GEN | 744 | KH | 10/10/00 | 11/08/00 | XBR | 0.0488 |
| 10/31/00 | ($39.11) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/12/00 | $61.39 | | ESRV | GEN | 1,258 | KH | 09/11/00 | 10/10/00 | XBR | 0.0488 |
| 09/18/00 | ($98.04) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/13/00 | $98.04 | | ESRV | GEN | 2,009 | KH | 08/10/00 | 09/11/00 | XBR | 0.0488 |
| 08/30/00 | ($212.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | ($262.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $94.28 | | ESRV | GEN | 1,932 | KH | 07/12/00 | 08/10/00 | XBR | 0.0488 |
| 07/17/00 | $112.68 | | ESRV | GEN | 2,309 | KH | 06/12/00 | 07/12/00 | XBR | 0.0488 |
| 06/14/00 | $64.61 | | ESRV | GEN | 1,324 | KH | 05/11/00 | 06/12/00 | XBR | 0.0488 |
| 05/15/00 | $47.09 | | ESRV | GEN | 965 | KH | | | XBR | 0.0488 |
| 04/14/00 | $35.14 | | ESRV | GEN | 720 | KH | | | XBR | 0.0488 |
| 03/15/00 | $41.63 | | ESRV | GEN | 853 | KH | | | XBR | 0.0488 |
| 02/14/00 | $37.14 | | ESRV | GEN | 761 | KH | | | XBR | 0.0488 |
| 02/14/00 | $41.82 | | ESRV | GEN | 857 | KH | | | XBR | 0.0488 |