## JSEPA, FINANCIAL MGMNT

## Transactions Report

**Acct #** 17550

**Total Account Balance** $4,297.08

**08000824560000052090** **NATIONAL PARK SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($26.04) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $26.04 | | ESRV | | 560 | KH | 05/02/01 | 06/05/01 | XRR | 0.0465 |
| 05/22/01 | ($33.48) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $33.48 | | ESRV | | 720 | KH | 04/04/01 | 05/01/01 | XRR | 0.0465 |
| 04/20/01 | ($111.60) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $111.60 | | ESRV | | 2,400 | KH | 03/03/01 | 04/03/01 | XRR | 0.0465 |
| 03/23/01 | ($111.60) | | PAY | 820P | 0 | | | | | 0 |
| 03/02/01 | $111.60 | | ESRV | | 2,400 | KH | 02/02/01 | 03/02/01 | XRR | 0.0465 |
| 02/26/01 | ($167.40) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $167.40 | | ESRV | | 3,600 | KH | | | XRR | 0.0465 |
| 01/22/01 | ($85.56) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $85.56 | | ESRV | | 1,840 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($96.72) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $96.72 | | ESRV | | 2,080 | KH | | | XRR | 0.0465 |
| 11/21/00 | ($33.48) | | PAY | 820P | 0 | | | | | 0 |
| 11/01/00 | $33.48 | | RLVL | | 720 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($14.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/04/00 | $14.88 | | RLVL | | 320 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($14.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/01/00 | $14.88 | | RLVL | | 320 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($14.88) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $14.88 | | RLVL | | 320 | KH | | | XRR | 0.0465 |
| 07/26/00 | ($26.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $26.04 | | RLVL | | 560 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($22.32) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $22.32 | | RLVL | | 480 | KH | | | XRR | 0.0465 |
| 05/16/00 | ($33.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $33.48 | | RLVL | | 720 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($55.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/03/00 | $55.80 | | RLVL | | 1,200 | KH | | | XRR | 0.0465 |
| 03/16/00 | ($122.76) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/02/00 | $122.76 | | RLVL | | 2,640 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($70.68) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/02/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/02/00 | $70.68 | | RLVL | | 1,520 | KH | | | XRR | 0.0465 |
| 01/20/00 | ($93.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $93.00 | | RLVL | | 2,000 | KH | | | XRR | 0.0465 |

**08000824560000090413** **NATIONAL PARK SERVICE** Section Total: $0.00

**08000824560000090413 NATIONAL PARK SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/01 | ($51.01) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $51.01 | | ESRV | | 1,097 | KH | 05/03/01 | 06/05/01 | XRR | 0.0465 |
| 05/28/01 | ($44.73) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | $44.73 | | ESRV | | 962 | KH | 04/04/01 | 05/02/01 | XRR | 0.0465 |
| 04/20/01 | ($34.36) | | PAY | 820P | 0 | | | | | 0 |
| 04/03/01 | $34.36 | | ESRV | | 739 | KH | 03/06/01 | 04/03/01 | XRR | 0.0465 |
| 03/23/01 | ($70.96) | | PAY | 820P | 0 | | | | | 0 |
| 03/05/01 | $70.96 | | ESRV | | 1,526 | KH | 02/02/01 | 03/05/01 | XRR | 0.0465 |
| 02/23/01 | ($56.54) | | PAY | 820P | 0 | | | | | 0 |
| 02/01/01 | $56.54 | | ESRV | | 1,216 | KH | | | XRR | 0.0465 |
| 01/22/01 | ($55.85) | | PAY | 820P | 0 | | | | | 0 |
| 01/06/01 | $55.85 | | ESRV | | 1,201 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($55.29) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $55.29 | | ESRV | | 1,189 | KH | | | XRR | 0.0465 |
| 11/27/00 | ($41.71) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $41.71 | | RLVL | | 897 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($46.50) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $46.50 | | RLVL | | 1,000 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($54.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/05/00 | $54.78 | | RLVL | | 1,178 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($42.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/03/00 | $42.97 | | RLVL | | 924 | KH | | | XRR | 0.0465 |
| 07/26/00 | ($51.34) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/06/00 | $51.34 | | RLVL | | 1,104 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($45.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $45.66 | | RLVL | | 982 | KH | | | XRR | 0.0465 |
| 05/16/00 | ($43.38) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/03/00 | $43.38 | | RLVL | | 933 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($54.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/04/00 | $54.17 | | RLVL | | 1,165 | KH | | | XRR | 0.0465 |
| 03/16/00 | ($60.96) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $60.96 | | RLVL | | 1,311 | KH | | | XRR | 0.0465 |
| 02/16/00 | ($47.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/05/00 | $47.48 | | RLVL | | 1,021 | KH | | | XRR | 0.0465 |
| 01/20/00 | ($59.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/05/00 | $59.52 | | RLVL | | 1,280 | KH | | | XRR | 0.0465 |

**08006954780000645320 US DEPT OF INTERIOR** Section Total: $1,733.52

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | ($656.58) | | PAY | 820P | 0 | | | | | 0 |
| 09/21/01 | ($810.96) | | PAY | 820P | 0 | | | | | 0 |
| 08/10/01 | $1,467.54 | | ESRV | GEN | 31,560 | KH | 06/23/01 | 07/24/01 | DUAL | 0.0465 |
| 07/10/01 | $1,733.52 | | ADJ | MD | 0 | | | | | 0 |

**J80069547800000645320 US DEPT OF INTERIOR** Section Total: $1,733.52

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($1,733.52) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/22/01 | $922.56 | | ESRV | | 19,840 | KH | 05/23/01 | 06/22/01 | XRR | 0.0465 |
| 05/22/01 | $810.96 | | ESRV | | 17,440 | KH | 04/22/01 | 05/22/01 | XRR | 0.0465 |
| 05/07/01 | ($678.90) | | PAY | 820P | 0 | | | | | 0 |
| 04/21/01 | $678.90 | | ESRV | | 14,600 | KH | 03/22/01 | 04/21/01 | XRR | 0.0465 |
| 04/09/01 | ($624.96) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $624.96 | | ESRV | | 13,440 | KH | 02/22/01 | 03/21/01 | XRR | 0.0465 |
| 03/13/01 | ($755.16) | | PAY | 820P | 0 | | | | | 0 |
| 02/21/01 | $755.16 | | ESRV | | 16,240 | KH | | | XRR | 0.0465 |
| 02/09/01 | ($712.38) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($12.40) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($683.24) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $712.38 | | ESRV | | 15,320 | KH | | | XRR | 0.0465 |
| 12/22/00 | $695.64 | | ESRV | | 14,960 | KH | | | XRR | 0.0465 |
| 12/12/00 | ($1,130.88) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | ($697.50) | | PAY | 820P | 0 | | | | | 0 |
| 11/22/00 | $1,130.88 | | ESRV | | 24,320 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($744.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/23/00 | $697.50 | | RLVL | | 15,000 | KH | | | XRR | 0.0465 |
| 09/23/00 | $744.00 | | RLVL | | 16,000 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($675.18) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/22/00 | $675.18 | | RLVL | | 14,520 | KH | | | XRR | 0.0465 |
| 08/15/00 | ($1,467.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/24/00 | $1,467.54 | | RLVL | | 31,560 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($816.54) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/22/00 | $816.54 | | RLVL | | 17,560 | KH | | | XRR | 0.0465 |
| 06/19/00 | ($755.16) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/22/00 | $755.16 | | RLVL | | 16,240 | KH | | | XRR | 0.0465 |
| 05/05/00 | ($730.98) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/24/00 | $730.98 | | RLVL | | 15,720 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($539.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/21/00 | $539.40 | | RLVL | | 11,600 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($649.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/22/00 | $649.14 | | RLVL | | 13,960 | KH | | | XRR | 0.0465 |

**080069547800000730605 US DEPT OF INTERIOR** Section Total: $261.19

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/01 | ($195.45) | | PAY | 820P | 0 | | | | | 0 |
| 07/18/01 | ($2,594.70) | Cancel | RLVL | | -55,800 | KH | | | | 0.0465 |
| 07/10/01 | $3,051.34 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($3,051.34) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/26/01 | $105.56 | | ESRV | | 2,270 | KH | 05/25/01 | 06/26/01 | XRR | 0.0465 |
| 05/24/01 | $93.00 | | ESRV | | 2,000 | KH | 04/26/01 | 05/24/01 | XRR | 0.0465 |
| 04/25/01 | $258.08 | | ESRV | | 5,550 | KH | 03/24/01 | 04/25/01 | XRR | 0.0465 |
| 04/09/01 | ($240.41) | | PAY | 820P | 0 | | | | | 0 |

**J80069547800000730605** **US DEPT OF INTERIOR** Section Total: $261.19

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/01 | $240.41 | | ESRV | | 5,170 | KH | 02/25/01 | 03/23/01 | XRR | 0.0465 |
| 03/13/01 | ($267.38) | | PAY | 820P | 0 | | | | | 0 |
| 02/24/01 | $267.38 | | ESRV | | 5,750 | KH | 01/26/01 | 02/24/01 | XRR | 0.0465 |
| 02/16/01 | ($26.62) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | ($148.34) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | ($13.49) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | ($171.59) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | ($199.02) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | ($173.33) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | ($199.95) | Cancel | ESRV | | -4,300 | KH | | | | 0.0465 |
| 01/29/01 | ($199.02) | Cancel | ESRV | | -4,280 | KH | | | | 0.0465 |
| 01/29/01 | ($258.54) | Cancel | ESRV | | -5,560 | KH | | | | 0.0465 |
| 01/29/01 | ($148.34) | Cancel | ESRV | | -3,190 | KH | | | | 0.0465 |
| 01/29/01 | ($13.49) | Cancel | ESRV | | -290 | KH | | | | 0.0465 |
| 01/26/01 | ($258.54) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | $258.54 | | ADJ | 820N | 0 | | | | | 0 |
| 01/26/01 | $192.38 | | ADJ | 820N | 0 | | | | | 0 |
| 01/26/01 | ($199.02) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $171.59 | | ESRV | | 3,690 | KH | | | XRR | 0.0465 |
| 01/09/01 | $56.58 | | ADJ | 820N | 0 | | | | | 0 |
| 01/09/01 | ($258.54) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | ($192.38) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | ($186.00) | Cancel | ESRV | | -4,000 | KH | | | | 0.0465 |
| 01/04/01 | ($167.40) | Cancel | ESRV | | -3,600 | KH | | | | 0.0465 |
| 01/04/01 | ($1,483.35) | Cancel | ESRV | | -31,900 | KH | | | | 0.0465 |
| 01/04/01 | ($1,990.20) | Cancel | ESRV | | -42,800 | KH | | | | 0.0465 |
| 01/04/01 | ($134.85) | Cancel | ESRV | | -2,900 | KH | | | | 0.0465 |
| 01/04/01 | ($153.45) | Cancel | ESRV | | -3,300 | KH | | | | 0.0465 |
| 01/04/01 | ($2,585.40) | Cancel | ESRV | | -55,600 | KH | | | | 0.0465 |
| 01/04/01 | ($148.80) | Cancel | ESRV | | -3,200 | KH | | | | 0.0465 |
| 01/04/01 | ($269.70) | Cancel | ESRV | | -5,800 | KH | | | | 0.0465 |
| 01/04/01 | ($144.15) | Cancel | ESRV | | -3,100 | KH | | | | 0.0465 |
| 01/04/01 | ($1,999.50) | Cancel | ESRV | | -43,000 | KH | | | | 0.0465 |
| 12/27/00 | $13.49 | Cancel | ESRV | | 290 | KH | | | XRR | 0.0465 |
| 12/27/00 | $134.85 | Cancel | ESRV | | 2,900 | KH | | | XRR | 0.0465 |
| 12/27/00 | $13.49 | | ESRV | | 290 | KH | | | XRR | 0.0465 |
| 11/28/00 | $148.34 | | ESRV | | 3,190 | KH | | | XRR | 0.0465 |
| 11/28/00 | $1,483.35 | Cancel | ESRV | | 31,900 | KH | | | XRR | 0.0465 |
| 11/28/00 | $148.34 | Cancel | ESRV | | 3,190 | KH | | | XRR | 0.0465 |
| 11/13/00 | $269.70 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/13/00 | $186.00 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/13/00 | $167.40 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/13/00 | $1.63 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/13/00 | ($56.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 11/13/00 | $144.15 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/13/00 | $151.82 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 11/13/00 | $148.80 | | ADJ | 820N | 0 | | | | XRR | 0 |

**,800695478000073060 5 US DEPT OF INTERIOR** Section Total: $261.19

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/00 | ($186.00) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/24/00 | $199.95 | Cancel | ESRV | | 4,300 | KH | | | XRR | 0.0465 |
| 10/24/00 | $1,999.50 | Cancel | RLVL | | 43,000 | KH | | | XRR | 0.0465 |
| 10/24/00 | $199.95 | | ESRV | | 4,300 | KH | | | XRR | 0.0465 |
| 09/27/00 | $1,990.20 | Cancel | RLVL | | 42,800 | KH | | | XRR | 0.0465 |
| 09/27/00 | $199.02 | | ESRV | | 4,280 | KH | | | XRR | 0.0465 |
| 09/27/00 | $199.02 | Cancel | ESRV | | 4,280 | KH | | | XRR | 0.0465 |
| 09/27/00 | $186.00 | Cancel | RLVL | | 4,000 | KH | | | XRR | 0.0465 |
| 09/15/00 | ($144.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | ($167.40) | Cancel | RLVL | | -3,600 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($148.80) | Cancel | RLVL | | -3,200 | KH | | | XRR | 0.0465 |
| 09/06/00 | ($153.45) | Cancel | RLVL | | -3,300 | KH | | | XRR | 0.0465 |
| 08/23/00 | $199.02 | Cancel | ESRV | | 4,280 | KH | | | XRR | 0.0465 |
| 08/23/00 | $199.02 | | ESRV | | 4,280 | KH | | | XRR | 0.0465 |
| 08/23/00 | $1,990.20 | Cancel | RLVL | | 42,800 | KH | | | XRR | 0.0465 |
| 08/23/00 | $144.15 | Cancel | RLVL | | 3,100 | KH | | | XRR | 0.0465 |
| 08/15/00 | ($167.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/27/00 | $199.02 | Cancel | ESRV | | 4,280 | KH | | | XRR | 0.0465 |
| 07/27/00 | $199.02 | | ESRV | | 4,280 | KH | | | XRR | 0.0465 |
| 07/27/00 | $167.40 | Cancel | RLVL | | 3,600 | KH | | | XRR | 0.0465 |
| 07/27/00 | $1,990.20 | Cancel | RLVL | | 42,800 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($167.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | ($148.80) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | ($269.70) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/14/00 | ($1.63) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/26/00 | $199.02 | Cancel | ESRV | | 4,280 | KH | | | XRR | 0.0465 |
| 06/26/00 | $269.70 | Cancel | RLVL | | 5,800 | KH | | | XRR | 0.0465 |
| 06/26/00 | $1,990.20 | Cancel | RLVL | | 42,800 | KH | | | XRR | 0.0465 |
| 06/26/00 | $199.02 | | ESRV | | 4,280 | KH | | | XRR | 0.0465 |
| 06/20/00 | ($151.82) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/09/00 | $167.40 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 06/09/00 | $153.45 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 05/24/00 | $2,594.70 | Cancel | RLVL | | 55,800 | KH | | | XRR | 0.0465 |
| 04/25/00 | $258.54 | | ESRV | | 5,560 | KH | | | XRR | 0.0465 |
| 04/25/00 | $148.80 | Cancel | RLVL | | 3,200 | KH | | | XRR | 0.0465 |
| 04/25/00 | $2,585.40 | Cancel | RLVL | | 55,600 | KH | | | XRR | 0.0465 |
| 04/25/00 | $258.54 | Cancel | ESRV | | 5,560 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($167.40) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/23/00 | $167.40 | Cancel | RLVL | | 3,600 | KH | | | XRR | 0.0465 |
| 03/23/00 | $258.54 | | ESRV | | 5,560 | KH | | | XRR | 0.0465 |
| 03/23/00 | $258.54 | Cancel | ESRV | | 5,560 | KH | | | XRR | 0.0465 |
| 03/23/00 | $2,585.40 | Cancel | RLVL | | 55,600 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($153.45) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/23/00 | $153.45 | Cancel | RLVL | | 3,300 | KH | | | XRR | 0.0465 |
| 02/23/00 | $258.54 | | ESRV | | 5,560 | KH | | | XRR | 0.0465 |
| 02/23/00 | $258.54 | Cancel | ESRV | | 5,560 | KH | | | XRR | 0.0465 |
| 02/23/00 | $2,585.40 | Cancel | RLVL | | 55,600 | KH | | | XRR | 0.0465 |

**J80069547800000824432** **US DEPT OF INTERIOR** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | ($49.26) | | PAY | 820P | 0 | | | | | 0 |
| 09/21/01 | ($43.01) | | PAY | 820P | 0 | | | | | 0 |
| 09/21/01 | ($33.06) | | PAY | 820P | 0 | | | | | 0 |
| 08/03/01 | ($40.81) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $166.14 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($166.14) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/28/01 | $43.01 | | ESRV | | 925 | KH | 05/30/01 | 06/28/01 | XRR | 0.0465 |
| 05/29/01 | $33.06 | | ESRV | | 711 | KH | 04/28/01 | 05/29/01 | XRR | 0.0465 |
| 04/27/01 | $90.07 | | ESRV | | 1,937 | KH | 03/29/01 | 04/27/01 | XRR | 0.0465 |
| 04/09/01 | ($64.26) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $64.26 | | ESRV | | 1,382 | KH | 02/28/01 | 03/28/01 | XRR | 0.0465 |
| 03/13/01 | ($102.49) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $102.49 | | ESRV | | 2,204 | KH | 01/27/01 | 02/27/01 | XRR | 0.0465 |
| 02/16/01 | ($127.88) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | ($1.66) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($85.53) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | $127.88 | | ESRV | | 2,750 | KH | | | XRR | 0.0465 |
| 12/30/00 | $87.19 | | ESRV | | 1,875 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($1.28) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($72.31) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | ($43.59) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | $72.31 | | ESRV | | 1,555 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($24.27) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($29.43) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/27/00 | $44.87 | | RLVL | | 965 | KH | | | XRR | 0.0465 |
| 09/30/00 | $29.43 | | RLVL | | 633 | KH | | | XRR | 0.0465 |
| 08/27/00 | $24.27 | | RLVL | | 522 | KH | | | XRR | 0.0465 |
| 08/15/00 | ($24.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/30/00 | $24.97 | | RLVL | | 537 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($26.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $26.97 | | RLVL | | 580 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($28.78) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $28.78 | | RLVL | | 619 | KH | | | XRR | 0.0465 |
| 05/16/00 | ($57.89) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | $57.89 | | RLVL | | 1,245 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($68.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | $68.73 | | RLVL | | 1,478 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($96.12) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/26/00 | $96.12 | | RLVL | | 2,067 | KH | | | XRR | 0.0465 |

**080069547800000824435** **US DEPT OF INTERIOR** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/01 | ($148.80) | | PAY | 820P | 0 | | | | | 0 |
| 09/21/01 | ($111.48) | | PAY | 820P | 0 | | | | | 0 |
| 09/21/01 | ($175.77) | | PAY | 820P | 0 | | | | | 0 |

## J800695478000O824435 US DEPT OF INTERIOR

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/01 | ($47.09) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($483.14) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $483.14 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | $175.77 | | ESRV | | 3,780 | KH | 05/30/01 | 06/28/01 | XRR | 0.0465 |
| 05/29/01 | $148.80 | | ESRV | | 3,200 | KH | 04/28/01 | 05/29/01 | XRR | 0.0465 |
| 04/27/01 | $158.57 | | ESRV | | 3,410 | KH | 03/29/01 | 04/27/01 | XRR | 0.0465 |
| 04/09/01 | ($132.06) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $132.06 | | ESRV | | 2,840 | KH | 02/28/01 | 03/28/01 | XRR | 0.0465 |
| 03/13/01 | ($160.43) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $160.43 | | ESRV | | 3,450 | KH | 01/27/01 | 02/27/01 | XRR | 0.0465 |
| 02/16/01 | ($120.90) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | ($3.25) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | ($171.59) | | PAY | 820P | 0 | | | | | 0 |
| 01/26/01 | $120.90 | | ESRV | | 2,600 | KH | | | XRR | 0.0465 |
| 12/30/00 | $174.84 | | ESRV | | 3,760 | KH | | | XRR | 0.0465 |
| 12/15/00 | ($2.55) | | PAY | 820P | 0 | | | | | 0 |
| 12/15/00 | ($153.45) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | ($88.13) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | $153.45 | | ESRV | | 3,300 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($259.01) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/31/00 | ($213.44) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/27/00 | $90.68 | | RLVL | | 1,950 | KH | | | XRR | 0.0465 |
| 09/30/00 | $259.01 | | RLVL | | 5,570 | KH | | | XRR | 0.0465 |
| 08/27/00 | $213.44 | | RLVL | | 4,590 | KH | | | XRR | 0.0465 |
| 08/15/00 | ($270.17) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/30/00 | $270.17 | | RLVL | | 5,810 | KH | | | XRR | 0.0465 |
| 07/14/00 | ($199.49) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/27/00 | $199.49 | | RLVL | | 4,290 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($162.29) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/25/00 | $162.29 | | RLVL | | 3,490 | KH | | | XRR | 0.0465 |
| 05/16/00 | ($146.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/28/00 | $146.48 | | RLVL | | 3,150 | KH | | | XRR | 0.0465 |
| 04/11/00 | ($141.36) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | $141.36 | | RLVL | | 3,040 | KH | | | XRR | 0.0465 |
| 03/15/00 | ($169.73) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/26/00 | $169.73 | | RLVL | | 3,650 | KH | | | XRR | 0.0465 |

## 080133486400OO132796 NATIONAL PARK SERVICE

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/01 | ($98.63) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $98.63 | | ESRV | | 2,121 | KH | 05/04/01 | 06/06/01 | XRR | 0.0465 |
| 05/28/01 | ($124.71) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $124.71 | | ESRV | | 2,682 | KH | 04/06/01 | 05/03/01 | XRR | 0.0465 |
| 04/20/01 | ($206.13) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $206.13 | | ESRV | | 4,433 | KH | 03/07/01 | 04/05/01 | XRR | 0.0465 |

**801334864000132796** **NATIONAL PARK SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/01 | ($151.08) | | PAY | 820P | 0 | | | | | 0 |
| 03/06/01 | $151.08 | | ESRV | | 3,249 | KH | 02/04/01 | 03/06/01 | XRR | 0.0465 |
| 02/23/01 | ($101.70) | | PAY | 820P | 0 | | | | | 0 |
| 02/03/01 | $101.70 | | ESRV | | 2,187 | KH | | | XRR | 0.0465 |
| 01/22/01 | ($54.27) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $54.27 | | ESRV | | 1,167 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($66.96) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $66.96 | | ESRV | | 1,440 | KH | | | XRR | 0.0465 |
| 11/27/00 | ($77.79) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $77.79 | | RLVL | | 1,673 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($75.14) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $75.14 | | RLVL | | 1,616 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($77.33) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | $77.33 | | RLVL | | 1,663 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($93.79) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $93.79 | | RLVL | | 2,017 | KH | | | XRR | 0.0465 |
| 07/26/00 | ($84.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/07/00 | $84.30 | | RLVL | | 1,813 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($84.30) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/06/00 | $84.30 | | RLVL | | 1,813 | KH | | | XRR | 0.0465 |
| 05/16/00 | ($56.87) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $56.87 | | RLVL | | 1,223 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($65.52) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/05/00 | $65.52 | | RLVL | | 1,409 | KH | | | XRR | 0.0465 |
| 03/16/00 | ($43.66) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $43.66 | | RLVL | | 939 | KH | | | XRR | 0.0465 |
| 02/24/00 | ($77.42) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/05/00 | $77.42 | | RLVL | | 1,665 | KH | | | XRR | 0.0465 |
| 02/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 01/20/00 | ($49.48) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/06/00 | $49.48 | | RLVL | | 1,064 | KH | | | XRR | 0.0465 |

**0801334864000901501** **NATIONAL PARK SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/01 | ($211.20) | Cancel | RLVL | | -4,542 | KH | | | | 0.0465 |
| 07/10/01 | ($211.20) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $211.20 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($17.53) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $17.53 | | ESRV | | 377 | KH | 05/03/01 | 06/07/01 | XRR | 0.0465 |
| 05/28/01 | ($15.21) | | PAY | 820P | 0 | | | | | 0 |
| 05/02/01 | $15.21 | | ESRV | | 327 | KH | 04/06/01 | 05/02/01 | XRR | 0.0465 |
| 04/20/01 | ($61.19) | | PAY | 820P | 0 | | | | | 0 |
| 04/05/01 | $61.19 | | ESRV | | 1,316 | KH | 03/07/01 | 04/05/01 | XRR | 0.0465 |
| 03/23/01 | ($77.93) | | PAY | 820P | 0 | | | | | 0 |

**8013348640000901501** **NATIONAL PARK SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/01 | $77.93 | | ESRV | | 1,676 | KH | 02/04/01 | 03/06/01 | XRR | 0.0465 |
| 02/23/01 | ($33.76) | | PAY | 820P | 0 | | | | | 0 |
| 02/03/01 | $33.76 | | ESRV | | 726 | KH | | | XRR | 0.0465 |
| 01/22/01 | ($102.53) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $102.53 | | ESRV | | 2,205 | KH | | | XRR | 0.0465 |
| 12/29/00 | ($62.17) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $62.17 | | ESRV | | 1,337 | KH | | | XRR | 0.0465 |
| 11/27/00 | ($10.32) | | PAY | 820P | 0 | | | | | 0 |
| 11/03/00 | $10.32 | | RLVL | | 222 | KH | | | XRR | 0.0465 |
| 10/31/00 | ($10.93) | | PAY | 820P | 0 | | | | XRR | 0 |
| 10/05/00 | $10.93 | | RLVL | | 235 | KH | | | XRR | 0.0465 |
| 09/29/00 | ($9.90) | | PAY | 820P | 0 | | | | XRR | 0 |
| 09/06/00 | $9.90 | | RLVL | | 213 | KH | | | XRR | 0.0465 |
| 08/28/00 | ($10.51) | | PAY | 820P | 0 | | | | XRR | 0 |
| 08/07/00 | $10.51 | | RLVL | | 226 | KH | | | XRR | 0.0465 |
| 07/26/00 | ($11.25) | | PAY | 820P | 0 | | | | XRR | 0 |
| 07/07/00 | $11.25 | | RLVL | | 242 | KH | | | XRR | 0.0465 |
| 06/23/00 | ($14.97) | | PAY | 820P | 0 | | | | XRR | 0 |
| 06/02/00 | $14.97 | | RLVL | | 322 | KH | | | XRR | 0.0465 |
| 05/16/00 | ($22.04) | | PAY | 820P | 0 | | | | XRR | 0 |
| 05/04/00 | $22.04 | | RLVL | | 474 | KH | | | XRR | 0.0465 |
| 04/21/00 | ($27.06) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/21/00 | ($63.61) | | PAY | 820P | 0 | | | | XRR | 0 |
| 04/04/00 | $63.61 | | RLVL | | 1,368 | KH | | | XRR | 0.0465 |
| 03/27/00 | $211.20 | | ADJ | 820N | 0 | | | | XRR | 0 |
| 03/27/00 | ($94.07) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/27/00 | ($67.15) | | PAY | 820P | 0 | | | | XRR | 0 |
| 03/03/00 | $94.21 | | RLVL | | 2,026 | KH | | | XRR | 0.0465 |
| 02/24/00 | ($211.20) | | PAY | 820P | 0 | | | | XRR | 0 |
| 02/05/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0.0465 |
| 02/05/00 | $211.20 | Cancel | RLVL | | 4,542 | KH | | | XRR | 0.0465 |
| 02/05/00 | $94.07 | | RLVL | | 2,023 | KH | | | XRR | 0.0465 |
| 01/24/00 | ($96.58) | | PAY | 820P | 0 | | | | XRR | 0 |
| 01/06/00 | $0.00 | | RLVL | | 0 | KH | | | XRR | 0 |
| 01/06/00 | $96.58 | | RLVL | | 2,077 | KH | | | XRR | 0.0465 |

**1266005005** **U S DEPT OF INTERIOR NPS** Section Total: ($319.58)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $319.58 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($319.58) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | $107.93 | | ESRV | GEN | 2,316 | KH | 05/25/01 | 06/22/01 | XBR | 0.0466 |
| 06/19/01 | ($535.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $108.21 | | ESRV | GEN | 2,322 | KH | 04/25/01 | 05/25/01 | XBR | 0.0466 |
| 05/23/01 | ($427.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/29/01 | $141.76 | | ESRV | GEN | 3,042 | KH | 03/23/01 | 04/25/01 | XBR | 0.0466 |

**1266005005** **U S DEPT OF INTERIOR NPS** Section Total: ($319.58)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/01 | $134.77 | | ESRV | GEN | 2,892 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 03/30/01 | ($134.77) | Cancel | ESRV | GEN | -2,892 | KH | | | XBR | 0.0466 |
| 03/27/01 | $134.77 | Cancel | ESRV | GEN | 2,892 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 02/27/01 | $150.98 | | ESRV | GEN | 3,240 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 02/12/01 | ($190.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $190.97 | | ESRV | GEN | 4,098 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/10/01 | ($159.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $159.37 | | ESRV | GEN | 3,420 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/08/00 | ($138.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $138.96 | | ESRV | GEN | 2,982 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/08/00 | ($138.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $138.40 | | ESRV | GEN | 2,970 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 10/06/00 | ($130.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $130.29 | | ESRV | GEN | 2,796 | KH | 08/22/00 | 09/21/00 | XBR | 0.0466 |
| 09/07/00 | ($132.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $132.81 | | ESRV | GEN | 2,850 | KH | 07/25/00 | 08/22/00 | XBR | 0.0466 |
| 08/09/00 | ($138.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $138.68 | | ESRV | GEN | 2,976 | KH | 06/22/00 | 07/25/00 | XBR | 0.0466 |
| 07/14/00 | ($140.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $140.64 | | ESRV | GEN | 3,018 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 06/16/00 | ($100.96) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/08/00 | ($159.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $125.26 | | ESRV | GEN | 2,688 | KH | 04/25/00 | 05/23/00 | XBR | 0.0466 |
| 04/28/00 | ($376.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | $134.77 | | ESRV | GEN | 2,892 | KH | | | XBR | 0.0466 |
| 04/19/00 | ($139.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $139.52 | | ESRV | GEN | 2,994 | KH | | | XBR | 0.0466 |
| 02/29/00 | $158.53 | | ESRV | GEN | 3,402 | KH | | | XBR | 0.0466 |
| 01/28/00 | $217.53 | | ESRV | GEN | 4,668 | KH | | | XBR | 0.0466 |

**1266012001** **U S DEPT OF INTERIOR NPS** Section Total: $2,626.70

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $2,626.70 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($2,626.70) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | $1,572.05 | | ESRV | GEN | 33,735 | KH | 05/25/01 | 06/22/01 | XBR | 0.0466 |
| 06/27/01 | ($1,769.03) | Cancel | ESRV | GEN | -37,962 | KH | | | XBR | 0.0466 |
| 05/31/01 | $1,553.04 | | ESRV | GEN | 33,327 | KH | 04/25/01 | 05/25/01 | XBR | 0.0466 |
| 05/16/01 | ($1,179.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/29/01 | $1,270.64 | | ESRV | GEN | 27,267 | KH | 03/23/01 | 04/25/01 | XBR | 0.0466 |
| 04/17/01 | $1,179.91 | | ESRV | GEN | 25,320 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 04/02/01 | ($1,573.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/30/01 | ($1,305.73) | Cancel | ESRV | GEN | -28,020 | KH | | | XBR | 0.0466 |
| 03/27/01 | $1,305.73 | Cancel | ESRV | GEN | 28,020 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 02/27/01 | $1,426.80 | | ESRV | GEN | 30,618 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 01/25/01 | $1,659.99 | | ESRV | GEN | 35,622 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |

**1266012001** **U S DEPT OF INTERIOR NPS** Section Total: $2,626.70

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/01 | $1,422.33 | | ESRV | GEN | 30,522 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/28/00 | ($1,422.33) | Cancel | ESRV | GEN | -30,522 | KH | | | XBR | 0.0466 |
| 12/26/00 | $1,422.33 | Cancel | ESRV | GEN | 30,522 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/15/00 | ($4,377.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $1,441.34 | | ESRV | GEN | 30,930 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/16/00 | ($2,935.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | ($1,533.83) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/24/00 | $1,173.62 | | ESRV | GEN | 25,185 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 09/26/00 | $3,296.06 | | ESRV | GEN | 70,731 | KH | 07/25/00 | 09/21/00 | XBR | 0.0466 |
| 09/07/00 | ($43.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | $1,769.03 | Cancel | ESRV | GEN | 37,962 | KH | 07/25/00 | 08/26/00 | XBR | 0.0466 |
| 08/11/00 | ($3,813.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $2,088.47 | | ESRV | GEN | 44,817 | KH | 06/22/00 | 07/25/00 | XBR | 0.0466 |
| 07/21/00 | ($1,725.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $1,725.41 | | ESRV | GEN | 37,026 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 06/16/00 | ($2,351.11) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/08/00 | ($1,872.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $1,355.78 | | ESRV | GEN | 29,094 | KH | 04/25/00 | 05/23/00 | XBR | 0.0466 |
| 05/15/00 | ($1,082.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | ($149.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | $1,232.20 | | ESRV | GEN | 26,442 | KH | | | XBR | 0.0466 |
| 04/25/00 | ($1,270.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $1,270.78 | | ESRV | GEN | 27,270 | KH | | | XBR | 0.0466 |
| 02/29/00 | $1,331.73 | | ESRV | GEN | 28,578 | KH | | | XBR | 0.0466 |
| 01/28/00 | $1,535.98 | | ESRV | GEN | 32,961 | KH | | | XBR | 0.0466 |

**1271912406** **U S DEPT OF INTERIOR NPS** Section Total: ($4.75)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($4.75) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $4.75 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $9.51 | | ESRV | GEN | 204 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/19/01 | ($25.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $11.18 | | ESRV | GEN | 240 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 05/23/01 | ($14.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/29/01 | $14.26 | | ESRV | GEN | 306 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 04/18/01 | ($24.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $48.93 | | ESRV | GEN | 1,050 | KH | 01/24/01 | 03/26/01 | XBR | 0.0466 |
| 03/30/01 | ($22.65) | Cancel | ESRV | GEN | -486 | KH | | | XBR | 0.0466 |
| 03/01/01 | $22.65 | Cancel | ESRV | GEN | 486 | KH | 01/24/01 | 02/26/01 | XBR | 0.0466 |
| 02/02/01 | $20.13 | | ESRV | GEN | 432 | KH | 12/22/00 | 01/24/01 | XBR | 0.0466 |
| 01/15/01 | ($45.02) | Cancel | ESRV | GEN | -966 | KH | | | XBR | 0.0466 |
| 01/10/01 | ($19.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/27/00 | $19.01 | | ESRV | GEN | 408 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/08/00 | ($24.33) | | PAY | 820P | 0 | | | | XBR | 0 |

**.271912406** **U S DEPT OF INTERIOR NPS** Section Total: ($4.75)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/00 | $24.33 | | ESRV | GEN | 522 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 11/08/00 | ($9.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $9.23 | | ESRV | GEN | 198 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/06/00 | ($11.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $11.74 | | ESRV | GEN | 252 | KH | 08/24/00 | 09/22/00 | XBR | 0.0466 |
| 09/07/00 | ($12.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $12.30 | | ESRV | GEN | 264 | KH | 07/25/00 | 08/24/00 | XBR | 0.0466 |
| 08/09/00 | ($11.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $11.18 | | ESRV | GEN | 240 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/14/00 | ($12.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $12.02 | | ESRV | GEN | 258 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/08/00 | ($0.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $12.02 | | ESRV | GEN | 258 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 04/28/00 | ($27.21) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | $15.38 | | ESRV | GEN | 330 | KH | | | XBR | 0.0466 |
| 04/19/00 | ($16.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $16.50 | | ESRV | GEN | 354 | KH | | | XBR | 0.0466 |
| 03/24/00 | ($45.02) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/13/00 | ($44.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $44.46 | | ESRV | GEN | 954 | KH | | | XBR | 0.0466 |
| 01/28/00 | $45.02 | Cancel | ESRV | GEN | 966 | KH | | | XBR | 0.0466 |

## ,ark Service Ellis Island

## Transactions Report

**Acct #** **17551**

**Total Account Balance** $47,345.76

**XDUPX2100345818** **ELLIS ISLAND NATIONAL** Section Total: $47,345.76

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/01 | $25,391.52 | | ESRV | GEN | 641,200 | KH | 06/04/01 | 07/03/01 | DUAL | 0.0396 |
| 07/10/01 | $21,954.24 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($21,954.24) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/07/01 | $21,954.24 | | ESRV | GEN | 554,400 | KH | 05/03/01 | 06/04/01 | XBR | 0.0396 |
| 05/29/01 | ($37,699.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $19,404.00 | | ESRV | GEN | 490,000 | KH | 04/03/01 | 05/03/01 | XBR | 0.0396 |
| 04/07/01 | $18,295.20 | | ESRV | GEN | 462,000 | KH | 03/05/01 | 04/03/01 | XBR | 0.0396 |
| 03/27/01 | ($23,173.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $19,404.00 | | ESRV | GEN | 490,000 | KH | 02/01/01 | 03/05/01 | XBR | 0.0396 |
| 02/23/01 | ($37,255.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $37,255.68 | | ESRV | GEN | 940,800 | KH | 12/01/00 | 02/01/01 | XBR | 0.0396 |
| 01/10/01 | ($7,872.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $18,073.44 | | ESRV | GEN | 456,400 | KH | 10/31/00 | 12/01/00 | XBR | 0.0396 |
| 11/27/00 | ($23,839.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $20,069.28 | | ESRV | GEN | 506,800 | KH | 10/02/00 | 10/31/00 | XBR | 0.0396 |
| 10/31/00 | ($26,500.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $23,839.20 | | ESRV | GEN | 602,000 | KH | 09/01/00 | 10/02/00 | XBR | 0.0396 |
| 10/02/00 | ($26,500.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $26,500.32 | | ESRV | GEN | 669,200 | KH | 08/02/00 | 09/01/00 | XBR | 0.0396 |
| 08/28/00 | ($26,832.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $26,832.96 | | ESRV | GEN | 677,600 | KH | 07/03/00 | 08/02/00 | XBR | 0.0396 |
| 07/26/00 | ($26,278.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $26,278.56 | | ESRV | GEN | 663,600 | KH | 06/02/00 | 07/03/00 | XBR | 0.0396 |
| 06/22/00 | ($22,841.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $22,841.28 | | ESRV | GEN | 576,800 | KH | 05/03/00 | 06/02/00 | XBR | 0.0396 |
| 05/30/00 | ($19,404.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $19,404.00 | | ESRV | GEN | 490,000 | KH | | | XBR | 0.0396 |
| 04/27/00 | ($19,958.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $19,958.40 | | ESRV | GEN | 504,000 | KH | | | XBR | 0.0396 |
| 03/31/00 | ($38,364.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/23/00 | ($19,404.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $19,404.00 | | ESRV | GEN | 490,000 | KH | | | XBR | 0.0396 |
| 02/07/00 | $18,073.44 | | ESRV | GEN | 456,400 | KH | | | XBR | 0.0396 |
| 01/10/00 | $20,291.04 | | ESRV | GEN | 512,400 | KH | | | XBR | 0.0396 |

**ark Service Statue Liberty** **Transactions Report**

**Acct # 17552** **Total Account Balance** $10,633.92

**XDUPX2100344617** **STATUE OF LIBERTY** Section Total: $10,633.92

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/01 | ($11,770.88) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $22,404.80 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($22,404.80) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/08/01 | $11,770.88 | | ESRV | GEN | 281,600 | KH | 06/04/01 | 07/03/01 | XBR | 0.0418 |
| 06/06/01 | $10,633.92 | | ESRV | GEN | 254,400 | KH | 05/03/01 | 06/04/01 | XBR | 0.0418 |
| 05/29/01 | ($15,649.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $8,694.40 | | ESRV | GEN | 208,000 | KH | 04/03/01 | 05/03/01 | XBR | 0.0418 |
| 04/07/01 | $6,955.52 | | ESRV | GEN | 166,400 | KH | 03/05/01 | 04/03/01 | XBR | 0.0418 |
| 03/26/01 | ($7,691.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | $7,691.20 | | ESRV | GEN | 184,000 | KH | 02/01/01 | 03/05/01 | XBR | 0.0418 |
| 02/16/01 | ($757.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $7,022.40 | | ESRV | GEN | 168,000 | KH | 01/03/01 | 02/01/01 | XBR | 0.0418 |
| 01/29/01 | ($14,357.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $8,092.48 | | ESRV | GEN | 193,600 | KH | 12/01/00 | 01/03/01 | XBR | 0.0418 |
| 12/29/00 | ($16,508.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/29/00 | ($35,791.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $7,356.80 | | ESRV | GEN | 176,000 | KH | 10/31/00 | 12/01/00 | XBR | 0.0418 |
| 11/02/00 | $8,761.28 | | ESRV | GEN | 209,600 | KH | 10/02/00 | 10/31/00 | XBR | 0.0418 |
| 10/10/00 | $11,837.76 | | ESRV | GEN | 283,200 | KH | 09/01/00 | 10/02/00 | XBR | 0.0418 |
| 09/06/00 | $12,172.16 | | ESRV | GEN | 291,200 | KH | 08/02/00 | 09/01/00 | XBR | 0.0418 |
| 08/06/00 | $12,172.16 | | ESRV | GEN | 291,200 | KH | 07/03/00 | 08/02/00 | XBR | 0.0418 |
| 07/28/00 | ($3,611.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $12,172.16 | | ESRV | GEN | 291,200 | KH | 06/02/00 | 07/03/00 | XBR | 0.0418 |
| 06/22/00 | ($18,659.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $10,098.88 | | ESRV | GEN | 241,600 | KH | 05/03/00 | 06/02/00 | XBR | 0.0418 |
| 05/30/00 | ($8,560.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $8,560.64 | | ESRV | GEN | 204,800 | KH | | | XBR | 0.0418 |
| 04/20/00 | ($7,557.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $7,557.44 | | ESRV | GEN | 180,800 | KH | | | XBR | 0.0418 |
| 03/31/00 | ($6,754.88) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/23/00 | ($7,156.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $7,156.16 | | ESRV | GEN | 171,200 | KH | | | XBR | 0.0418 |
| 02/07/00 | $6,754.88 | | ESRV | GEN | 161,600 | KH | | | XBR | 0.0418 |

## Post Office - Conective

**Transactions Report**

**Acct # 17553**

**Total Account Balance** $824.81

**001819799998** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($89.08) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($89.08) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $89.08 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | $89.08 | | ESRV | GEN | 1,818 | KH | 06/01/01 | 07/02/01 | XBR | 0.049 |
| 06/13/01 | ($65.86) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $65.86 | | ESRV | GEN | 1,344 | KH | 05/02/01 | 06/01/01 | XBR | 0.049 |
| 05/21/01 | ($75.07) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $75.07 | | ESRV | GEN | 1,532 | KH | 04/02/01 | 05/02/01 | XBR | 0.049 |
| 04/20/01 | ($84.25) | | PAY | 820P | 0 | | | | | 0 |
| 04/04/01 | $75.85 | | ESRV | GEN | 1,548 | KH | 03/02/01 | 04/02/01 | XBR | 0.049 |
| 03/06/01 | $72.81 | | ESRV | GEN | 1,486 | KH | 01/30/01 | 03/02/01 | XBR | 0.049 |
| 02/28/01 | ($144.72) | | PAY | 820P | 0 | | | | | 0 |
| 02/09/01 | $104.41 | | ADJ | 820N | 0 | | | | | 0 |
| 01/31/01 | $80.31 | | ESRV | GEN | 1,639 | KH | 01/02/01 | 01/30/01 | XBR | 0.049 |
| 01/22/01 | ($180.31) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $95.35 | | ADJ | 820N | 0 | | | | | 0 |
| 01/03/01 | $75.90 | | ESRV | GEN | 1,549 | KH | 11/30/00 | 01/02/01 | XBR | 0.049 |
| 01/02/01 | ($166.69) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $86.98 | | ADJ | 820N | 0 | | | | | 0 |
| 12/04/00 | $71.34 | | ESRV | GEN | 1,456 | KH | 10/31/00 | 11/30/00 | XBR | 0.049 |
| 11/21/00 | ($147.94) | | PAY | 820P | 0 | | | | | 0 |
| 11/10/00 | ($54.88) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $60.96 | | ESRV | GEN | 1,244 | KH | 10/02/00 | 10/31/00 | XBR | 0.049 |
| 10/12/00 | $303.17 | | ADJ | 820N | 0 | | | | XBR | 0 |
| 10/03/00 | $75.36 | | ESRV | GEN | 1,538 | KH | 08/31/00 | 10/02/00 | XBR | 0.049 |
| 09/11/00 | ($303.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $99.42 | | ESRV | GEN | 2,029 | KH | 08/02/00 | 08/31/00 | XBR | 0.049 |
| 08/11/00 | ($423.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $96.68 | | ESRV | GEN | 1,973 | KH | 06/30/00 | 08/02/00 | XBR | 0.049 |
| 07/09/00 | $69.34 | | ESRV | GEN | 1,415 | KH | 05/02/00 | 06/01/00 | XBR | 0.049 |
| 07/09/00 | ($4,162.60) | Cancel | ESRV | GEN | -84,951 | KH | | | XBR | 0.049 |
| 07/09/00 | $75.90 | | ESRV | GEN | 1,549 | KH | 03/31/00 | 05/02/00 | XBR | 0.049 |
| 07/09/00 | ($882.64) | Cancel | ESRV | GEN | -18,013 | KH | | | XBR | 0.049 |
| 07/04/00 | $89.03 | | ESRV | GEN | 1,817 | KH | 06/01/00 | 06/30/00 | XBR | 0.049 |
| 06/21/00 | ($105.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $4,162.60 | Cancel | ESRV | GEN | 84,951 | KH | 05/02/00 | 06/01/00 | XBR | 0.049 |
| 05/03/00 | $882.64 | Cancel | ESRV | GEN | 18,013 | KH | | | XBR | 0.049 |
| 04/03/00 | $77.32 | | ESRV | GEN | 1,578 | KH | | | XBR | 0.049 |
| 03/17/00 | ($74.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $74.73 | | ESRV | GEN | 1,525 | KH | | | XBR | 0.049 |
| 02/28/00 | ($96.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/00 | $96.92 | | ESRV | GEN | 1,978 | KH | | | XBR | 0.049 |

**J02065899995** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($313.60) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $313.60 | | ESRV | GEN | 6,400 | KH | 05/18/01 | 06/19/01 | XBR | 0.049 |
| 06/15/01 | ($243.04) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $243.04 | | ESRV | GEN | 4,960 | KH | 04/19/01 | 05/18/01 | XBR | 0.049 |
| 04/30/01 | ($211.68) | | PAY | 820P | 0 | | | | | 0 |
| 04/22/01 | $211.68 | | ESRV | GEN | 4,320 | KH | 03/20/01 | 04/19/01 | XBR | 0.049 |
| 03/27/01 | ($636.52) | | PAY | 820 | 0 | | | | | 0 |
| 03/22/01 | $254.80 | | ESRV | GEN | 5,200 | KH | 02/15/01 | 03/20/01 | XBR | 0.049 |
| 02/28/01 | ($123.96) | | PAY | 820P | 0 | | | | | 0 |
| 02/18/01 | $227.36 | | ESRV | GEN | 4,640 | KH | 01/18/01 | 02/15/01 | XBR | 0.049 |
| 01/20/01 | $278.32 | | ESRV | GEN | 5,680 | KH | 12/15/00 | 01/18/01 | XBR | 0.049 |
| 01/04/01 | ($235.20) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $235.20 | | ESRV | GEN | 4,800 | KH | 11/16/00 | 12/15/00 | XBR | 0.049 |
| 11/29/00 | ($537.04) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $231.28 | | ESRV | GEN | 4,720 | KH | 10/18/00 | 11/16/00 | XBR | 0.049 |
| 10/20/00 | $305.76 | | ESRV | GEN | 6,240 | KH | 09/19/00 | 10/18/00 | XBR | 0.049 |
| 10/03/00 | ($663.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $439.04 | | ESRV | GEN | 8,960 | KH | 08/18/00 | 09/19/00 | XBR | 0.049 |
| 09/01/00 | ($191.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $415.52 | | ESRV | GEN | 8,480 | KH | 07/19/00 | 08/18/00 | XBR | 0.049 |
| 08/01/00 | ($493.92) | | PAY | 820 | 0 | | | | XBR | 0 |
| 07/20/00 | $493.92 | | ESRV | GEN | 10,080 | KH | 06/19/00 | 07/19/00 | XBR | 0.049 |
| 07/06/00 | ($329.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $329.28 | | ESRV | GEN | 6,720 | KH | 05/18/00 | 06/19/00 | XBR | 0.049 |
| 06/06/00 | ($266.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | ($431.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $266.56 | | ESRV | GEN | 5,440 | KH | | | XBR | 0.049 |
| 04/19/00 | $219.52 | | ESRV | GEN | 4,480 | KH | | | XBR | 0.049 |
| 04/04/00 | ($215.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $211.68 | | ESRV | GEN | 4,320 | KH | | | XBR | 0.049 |
| 02/28/00 | ($262.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $215.60 | | ESRV | GEN | 4,400 | KH | | | XBR | 0.049 |
| 01/24/00 | $262.64 | | ESRV | GEN | 5,360 | KH | | | XBR | 0.049 |

**002586199990** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/01 | ($3.63) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $11.76 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($11.76) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($8.13) | | PAY | 820P | 0 | | | | | 0 |
| 07/05/01 | $3.63 | | ESRV | GEN | 74 | KH | 06/04/01 | 06/28/01 | XBR | 0.049 |
| 06/05/01 | $8.13 | | ESRV | GEN | 166 | KH | 05/03/01 | 06/04/01 | XBR | 0.049 |
| 05/21/01 | ($37.49) | | PAY | 820P | 0 | | | | | 0 |
| 05/06/01 | $37.49 | | ESRV | GEN | 765 | KH | 04/03/01 | 05/03/01 | XBR | 0.049 |
| 04/23/01 | ($204.43) | | PAY | 820P | 0 | | | | | 0 |

**J02586199990** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/01 | $204.43 | | ESRV | GEN | 4,172 | KH | 03/05/01 | 04/03/01 | XBR | 0.049 |
| 03/16/01 | ($198.94) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $198.94 | | ESRV | GEN | 4,060 | KH | 01/31/01 | 03/05/01 | XBR | 0.049 |
| 02/26/01 | ($228.88) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $228.88 | | ESRV | GEN | 4,671 | KH | 01/03/01 | 01/31/01 | XBR | 0.049 |
| 01/31/01 | ($207.27) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $207.27 | | ESRV | GEN | 4,230 | KH | 12/01/00 | 01/03/01 | XBR | 0.049 |
| 12/18/00 | ($202.71) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $202.71 | | ESRV | GEN | 4,137 | KH | 11/01/00 | 12/01/00 | XBR | 0.049 |
| 11/20/00 | ($240.93) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $240.93 | | ESRV | GEN | 4,917 | KH | 10/03/00 | 11/01/00 | XBR | 0.049 |
| 10/19/00 | ($301.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/04/00 | $301.99 | | ESRV | GEN | 6,163 | KH | 09/01/00 | 10/03/00 | XBR | 0.049 |
| 09/22/00 | ($394.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $394.89 | | ESRV | GEN | 8,059 | KH | 08/03/00 | 09/01/00 | XBR | 0.049 |
| 08/21/00 | ($746.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $372.89 | | ESRV | GEN | 7,610 | KH | 07/03/00 | 08/03/00 | XBR | 0.049 |
| 07/31/00 | ($265.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $374.07 | | ESRV | GEN | 7,634 | KH | 06/02/00 | 07/03/00 | XBR | 0.049 |
| 06/05/00 | $265.73 | | ESRV | GEN | 5,423 | KH | 05/03/00 | 06/02/00 | XBR | 0.049 |
| 05/22/00 | ($199.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $199.87 | | ESRV | GEN | 4,079 | KH | | | XBR | 0.049 |
| 05/02/00 | ($205.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $205.70 | | ESRV | GEN | 4,198 | KH | | | XBR | 0.049 |
| 03/20/00 | ($197.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $197.42 | | ESRV | GEN | 4,029 | KH | | | XBR | 0.049 |
| 03/02/00 | ($212.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/03/00 | $212.32 | | ESRV | GEN | 4,333 | KH | | | XBR | 0.049 |

**006982799998** **U S POSTAL SERVICE** Section Total: $375.49

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/01 | ($404.77) | | PAY | 820 | 0 | | | | | 0 |
| 07/12/01 | ($2.76) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($783.02) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $783.02 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $407.53 | | ESRV | GEN | 8,317 | KH | 05/24/01 | 06/25/01 | XBR | 0.049 |
| 06/04/01 | ($271.36) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $271.36 | | ESRV | GEN | 5,538 | KH | 04/25/01 | 05/24/01 | XBR | 0.049 |
| 05/14/01 | ($267.09) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $310.07 | | ESRV | GEN | 6,328 | KH | 03/26/01 | 04/25/01 | XBR | 0.049 |
| 03/27/01 | $332.51 | | ESRV | GEN | 6,786 | KH | 02/22/01 | 03/26/01 | XBR | 0.049 |
| 03/12/01 | ($342.66) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | $342.66 | | ESRV | GEN | 6,993 | KH | 01/25/01 | 02/22/01 | XBR | 0.049 |
| 02/16/01 | ($375.49) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/27/01 | $375.49 | | ESRV | GEN | 7,663 | KH | 12/21/00 | 01/25/01 | XBR | 0.049 |

**06982799998** **U S POSTAL SERVICE** Section Total: $375.49

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/01 | ($995.48) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $325.26 | | ESRV | GEN | 6,638 | KH | 11/22/00 | 12/21/00 | XBR | 0.049 |
| 11/28/00 | $295.32 | | ESRV | GEN | 6,027 | KH | 10/24/00 | 11/22/00 | XBR | 0.049 |
| 11/06/00 | ($1,687.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $374.90 | | ESRV | GEN | 7,651 | KH | 09/25/00 | 10/24/00 | XBR | 0.049 |
| 09/26/00 | $527.00 | | ESRV | GEN | 10,755 | KH | 08/24/00 | 09/25/00 | XBR | 0.049 |
| 09/01/00 | ($793.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $536.45 | | ESRV | GEN | 10,948 | KH | 07/25/00 | 08/24/00 | XBR | 0.049 |
| 07/26/00 | $587.22 | | ESRV | GEN | 11,984 | KH | 06/23/00 | 07/25/00 | XBR | 0.049 |
| 06/26/00 | $433.55 | | ESRV | GEN | 8,848 | KH | 05/24/00 | 06/23/00 | XBR | 0.049 |
| 06/05/00 | ($311.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $396.80 | | ESRV | GEN | 8,098 | KH | 04/25/00 | 05/24/00 | XBR | 0.049 |
| 04/26/00 | $311.84 | | ESRV | GEN | 6,364 | KH | | | XBR | 0.049 |
| 04/24/00 | ($297.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $297.77 | | ESRV | GEN | 6,077 | KH | | | XBR | 0.049 |
| 03/27/00 | ($296.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $296.94 | | ESRV | GEN | 6,060 | KH | | | XBR | 0.049 |
| 02/18/00 | ($304.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/26/00 | $304.00 | | ESRV | GEN | 6,204 | KH | | | XBR | 0.049 |

**07727799996** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($409.05) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $409.05 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($409.05) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $409.05 | | ESRV | GEN | 9,339 | KH | 05/09/01 | 06/08/01 | XBR | 0.0438 |
| 05/17/01 | ($403.05) | | PAY | 820P | 0 | | | | | 0 |
| 05/10/01 | $403.05 | | ESRV | GEN | 9,202 | KH | 04/09/01 | 05/09/01 | XBR | 0.0438 |
| 04/18/01 | ($431.65) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $431.65 | | ESRV | GEN | 9,855 | KH | 03/09/01 | 04/09/01 | XBR | 0.0438 |
| 04/05/01 | ($477.77) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $505.36 | | ESRV | GEN | 11,538 | KH | 01/09/01 | 02/06/01 | XBR | 0.0438 |
| 03/22/01 | ($505.36) | Cancel | ESRV | GEN | -11,538 | KH | | | | 0.0438 |
| 03/22/01 | $477.77 | | ESRV | GEN | 10,908 | KH | 02/06/01 | 03/09/01 | XBR | 0.0438 |
| 03/22/01 | ($477.77) | Cancel | ESRV | GEN | -10,908 | KH | | | | 0.0438 |
| 03/12/01 | $477.77 | Cancel | ESRV | GEN | 10,908 | KH | 02/06/01 | 03/09/01 | XBR | 0.0438 |
| 02/20/01 | ($664.84) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $505.36 | Cancel | ESRV | GEN | 11,538 | KH | 01/09/01 | 02/06/01 | XBR | 0.0438 |
| 02/07/01 | ($293.02) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $452.50 | | ESRV | GEN | 10,331 | KH | 12/07/00 | 01/09/01 | XBR | 0.0438 |
| 01/18/01 | ($452.50) | Cancel | ESRV | GEN | -10,331 | KH | | | | 0.0438 |
| 01/11/01 | $452.50 | Cancel | ESRV | GEN | 10,331 | KH | 12/07/00 | 01/09/01 | XBR | 0.0438 |
| 12/20/00 | ($472.25) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $472.25 | | ESRV | GEN | 10,782 | KH | 11/07/00 | 12/07/00 | XBR | 0.0438 |

## 007727799996 U S POSTAL SERVICE Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/00 | ($445.75) | | PAY | 820P | 0 | | | | | 0 |
| 11/08/00 | $445.75 | | ESRV | GEN | 10,177 | KH | 10/09/00 | 11/07/00 | XBR | 0.0438 |
| 10/23/00 | ($450.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $450.31 | | ESRV | GEN | 10,281 | KH | 09/08/00 | 10/09/00 | XBR | 0.0438 |
| 09/26/00 | ($611.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $611.19 | | ESRV | GEN | 13,954 | KH | 08/09/00 | 09/08/00 | XBR | 0.0438 |
| 08/22/00 | ($575.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $575.18 | | ESRV | GEN | 13,132 | KH | 07/10/00 | 08/09/00 | XBR | 0.0438 |
| 07/21/00 | ($577.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $577.90 | | ESRV | GEN | 13,194 | KH | 06/08/00 | 07/10/00 | XBR | 0.0438 |
| 06/26/00 | ($452.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/11/00 | $452.45 | | ESRV | GEN | 10,330 | KH | 05/09/00 | 06/08/00 | XBR | 0.0438 |
| 05/23/00 | ($716.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $340.41 | | ESRV | GEN | 7,772 | KH | | | XBR | 0.0438 |
| 04/11/00 | $376.07 | | ESRV | GEN | 8,586 | KH | | | XBR | 0.0438 |
| 03/27/00 | ($404.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $404.93 | | ESRV | GEN | 9,245 | KH | | | XBR | 0.0438 |
| 03/01/00 | ($425.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $425.56 | | ESRV | GEN | 9,716 | KH | | | XBR | 0.0438 |
| 02/09/00 | ($416.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $416.19 | | ESRV | GEN | 9,502 | KH | | | XBR | 0.0438 |

## 008629599997 FAA DOWNSTOWN AIRPORT F 1130 Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/01 | ($286.16) | | PAY | 820 | 0 | | | | | 0 |
| 07/10/01 | ($286.16) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $286.16 | | ADJ | MD | 0 | | | | | 0 |
| 06/12/01 | $286.16 | | ESRV | GEN | 5,840 | KH | 05/10/01 | 06/11/01 | XBR | 0.049 |
| 06/01/01 | ($557.52) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $344.96 | | ESRV | GEN | 7,040 | KH | 04/10/01 | 05/10/01 | XBR | 0.049 |
| 04/19/01 | ($900.34) | | PAY | 820P | 0 | | | | | 0 |
| 04/11/01 | $372.40 | | ESRV | GEN | 7,600 | KH | 03/12/01 | 04/10/01 | XBR | 0.049 |
| 04/05/01 | ($159.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/14/01 | $423.36 | | ESRV | GEN | 8,640 | KH | 02/07/01 | 03/12/01 | XBR | 0.049 |
| 02/09/01 | $388.08 | | ESRV | GEN | 7,920 | KH | 01/10/01 | 02/07/01 | XBR | 0.049 |
| 02/07/01 | ($350.14) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | ($301.84) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $439.04 | | ESRV | GEN | 8,960 | KH | 12/08/00 | 01/10/01 | XBR | 0.049 |
| 12/11/00 | $301.84 | | ESRV | GEN | 6,160 | KH | 11/08/00 | 12/08/00 | XBR | 0.049 |
| 11/20/00 | ($258.72) | | PAY | 820P | 0 | | | | | 0 |
| 11/09/00 | $258.72 | | ESRV | GEN | 5,280 | KH | 10/10/00 | 11/08/00 | XBR | 0.049 |
| 11/07/00 | ($217.56) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | ($362.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $254.80 | | ESRV | GEN | 5,200 | KH | 09/11/00 | 10/10/00 | XBR | 0.049 |

**J08629599997** **FAA DOWNSTOWN AIRPORT F 1130** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/20/00 | ($672.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $325.36 | | ESRV | GEN | 6,640 | KH | 08/10/00 | 09/11/00 | XBR | 0.049 |
| 08/13/00 | $309.68 | | ESRV | GEN | 6,320 | KH | 07/11/00 | 08/10/00 | XBR | 0.049 |
| 07/14/00 | $362.60 | | ESRV | GEN | 7,400 | KH | 06/09/00 | 07/11/00 | XBR | 0.049 |
| 06/16/00 | ($366.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | ($358.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $337.12 | | ESRV | GEN | 6,880 | KH | 05/10/00 | 06/09/00 | XBR | 0.049 |
| 05/12/00 | $388.08 | | ESRV | GEN | 7,920 | KH | | | XBR | 0.049 |
| 05/05/00 | ($358.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $358.68 | | ESRV | GEN | 7,320 | KH | | | XBR | 0.049 |
| 03/28/00 | ($554.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | ($764.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/12/00 | $364.56 | | ESRV | GEN | 7,440 | KH | | | XBR | 0.049 |
| 02/10/00 | $503.72 | | ESRV | GEN | 10,280 | KH | | | XBR | 0.049 |
| 01/13/00 | $450.80 | | ESRV | GEN | 9,200 | KH | | | XBR | 0.049 |

**012225599997** **U S POSTAL SERVICE** Section Total: $219.91

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($284.15) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($504.06) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $504.06 | | ADJ | MD | 0 | | | | | 0 |
| 06/07/01 | $284.15 | | ESRV | GEN | 5,799 | KH | 05/07/01 | 06/06/01 | XBR | 0.049 |
| 05/17/01 | ($220.26) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $220.26 | | ESRV | GEN | 4,495 | KH | 04/05/01 | 05/07/01 | XBR | 0.049 |
| 04/16/01 | ($216.73) | | PAY | 820P | 0 | | | | | 0 |
| 04/08/01 | $205.85 | | ESRV | GEN | 4,201 | KH | 03/07/01 | 04/05/01 | XBR | 0.049 |
| 03/09/01 | $230.79 | | ESRV | GEN | 4,710 | KH | 02/02/01 | 03/07/01 | XBR | 0.049 |
| 02/16/01 | ($219.91) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/06/01 | $219.91 | | ESRV | GEN | 4,488 | KH | 01/05/01 | 02/02/01 | XBR | 0.049 |
| 01/24/01 | ($248.14) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $248.14 | | ESRV | GEN | 5,064 | KH | 12/05/00 | 01/05/01 | XBR | 0.049 |
| 12/28/00 | ($207.96) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $207.96 | | ESRV | GEN | 4,244 | KH | 11/03/00 | 12/05/00 | XBR | 0.049 |
| 11/16/00 | ($226.92) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $226.92 | | ESRV | GEN | 4,631 | KH | 10/05/00 | 11/03/00 | XBR | 0.049 |
| 10/27/00 | ($276.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/06/00 | $276.85 | | ESRV | GEN | 5,650 | KH | 09/06/00 | 10/05/00 | XBR | 0.049 |
| 09/27/00 | ($376.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $376.22 | | ESRV | GEN | 7,678 | KH | 08/07/00 | 09/06/00 | XBR | 0.049 |
| 08/25/00 | ($345.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $345.30 | | ESRV | GEN | 7,047 | KH | 07/06/00 | 08/07/00 | XBR | 0.049 |
| 07/21/00 | ($349.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $349.66 | | ESRV | GEN | 7,136 | KH | 06/06/00 | 07/06/00 | XBR | 0.049 |
| 07/07/00 | ($307.43) | | PAY | 820P | 0 | | | | XBR | 0 |

## J12225599997 U S POSTAL SERVICE

Section Total: $219.91

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/00 | ($431.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $307.43 | | ESRV | GEN | 6,274 | KH | 05/05/00 | 06/06/00 | XBR | 0.049 |
| 05/09/00 | $223.54 | | ESRV | GEN | 4,562 | KH | | | XBR | 0.049 |
| 04/06/00 | $208.35 | | ESRV | GEN | 4,252 | KH | | | XBR | 0.049 |
| 03/23/00 | ($438.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $215.45 | | ESRV | GEN | 4,397 | KH | | | XBR | 0.049 |
| 02/25/00 | ($238.09) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/07/00 | $222.75 | | ESRV | GEN | 4,546 | KH | | | XBR | 0.049 |
| 01/13/00 | $238.09 | | ESRV | GEN | 4,859 | KH | | | XBR | 0.049 |

## 014856599999 U S POSTAL SERVICE

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($28.76) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $28.76 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($28.76) | | PAY | 820P | 0 | | | | | 0 |
| 06/27/01 | $28.76 | | ESRV | GEN | 587 | KH | 05/25/01 | 06/26/01 | XBR | 0.049 |
| 06/06/01 | ($22.10) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $22.10 | | ESRV | GEN | 451 | KH | 04/26/01 | 05/25/01 | XBR | 0.049 |
| 05/08/01 | ($26.02) | | PAY | 820P | 0 | | | | | 0 |
| 04/29/01 | $26.02 | | ESRV | GEN | 531 | KH | 03/27/01 | 04/26/01 | XBR | 0.049 |
| 04/10/01 | ($34.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $34.84 | | ESRV | GEN | 711 | KH | 02/23/01 | 03/27/01 | XBR | 0.049 |
| 03/07/01 | ($38.76) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $38.76 | | ESRV | GEN | 791 | KH | 01/25/01 | 02/23/01 | XBR | 0.049 |
| 02/09/01 | ($52.38) | | PAY | 820P | 0 | | | | | 0 |
| 01/27/01 | $52.38 | | ESRV | GEN | 1,069 | KH | 12/26/00 | 01/25/01 | XBR | 0.049 |
| 01/11/01 | ($48.85) | | PAY | 820P | 0 | | | | | 0 |
| 12/27/00 | $48.85 | | ESRV | GEN | 997 | KH | 11/29/00 | 12/26/00 | XBR | 0.049 |
| 12/20/00 | ($21.22) | | PAY | 820P | 0 | | | | | 0 |
| 11/30/00 | $21.22 | | ESRV | GEN | 433 | KH | 10/25/00 | 11/29/00 | XBR | 0.049 |
| 11/08/00 | ($21.32) | | PAY | 820P | 0 | | | | | 0 |
| 10/26/00 | $21.32 | | ESRV | GEN | 435 | KH | 09/26/00 | 10/25/00 | XBR | 0.049 |
| 10/12/00 | ($32.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $32.29 | | ESRV | GEN | 659 | KH | 08/25/00 | 09/26/00 | XBR | 0.049 |
| 09/14/00 | ($35.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $35.23 | | ESRV | GEN | 719 | KH | 07/26/00 | 08/25/00 | XBR | 0.049 |
| 08/09/00 | ($31.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $31.21 | | ESRV | GEN | 637 | KH | 06/26/00 | 07/26/00 | XBR | 0.049 |
| 07/17/00 | ($26.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $26.95 | | ESRV | GEN | 550 | KH | 05/25/00 | 06/26/00 | XBR | 0.049 |
| 06/16/00 | ($20.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $20.34 | | ESRV | GEN | 415 | KH | 04/26/00 | 05/25/00 | XBR | 0.049 |
| 05/16/00 | ($18.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/27/00 | $18.28 | | ESRV | GEN | 373 | KH | | | XBR | 0.049 |

**J14856599999** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/00 | ($18.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $18.82 | | ESRV | GEN | 384 | KH | | | XBR | 0.049 |
| 03/17/00 | ($35.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $35.18 | | ESRV | GEN | 718 | KH | | | XBR | 0.049 |
| 02/16/00 | ($39.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/28/00 | $39.10 | | ESRV | GEN | 798 | KH | | | XBR | 0.049 |

**015211199995** **U S POSTAL SERVICE** Section Total: $103.68

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($103.68) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $103.68 | | ADJ | MD | 0 | | | | | 0 |
| 06/13/01 | ($114.81) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $114.81 | | ESRV | GEN | 2,343 | KH | 05/04/01 | 06/05/01 | XBR | 0.049 |
| 05/14/01 | ($104.52) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $104.52 | | ESRV | GEN | 2,133 | KH | 04/04/01 | 05/04/01 | XBR | 0.049 |
| 04/18/01 | ($108.24) | | PAY | 820P | 0 | | | | | 0 |
| 04/07/01 | $108.24 | | ESRV | GEN | 2,209 | KH | 03/06/01 | 04/04/01 | XBR | 0.049 |
| 03/14/01 | ($2.21) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $105.89 | | ESRV | GEN | 2,161 | KH | 02/02/01 | 03/06/01 | XBR | 0.049 |
| 02/13/01 | ($103.68) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/06/01 | $103.68 | | ESRV | GEN | 2,116 | KH | 01/05/01 | 02/02/01 | XBR | 0.049 |
| 01/17/01 | ($124.41) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $124.41 | | ESRV | GEN | 2,539 | KH | 12/05/00 | 01/05/01 | XBR | 0.049 |
| 12/14/00 | ($106.23) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $106.23 | | ESRV | GEN | 2,168 | KH | 11/03/00 | 12/05/00 | XBR | 0.049 |
| 11/14/00 | ($110.54) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $110.54 | | ESRV | GEN | 2,256 | KH | 10/05/00 | 11/03/00 | XBR | 0.049 |
| 10/18/00 | ($133.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/06/00 | $133.97 | | ESRV | GEN | 2,734 | KH | 09/06/00 | 10/05/00 | XBR | 0.049 |
| 09/20/00 | ($187.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $187.47 | | ESRV | GEN | 3,826 | KH | 08/07/00 | 09/06/00 | XBR | 0.049 |
| 08/17/00 | ($178.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $178.07 | | ESRV | GEN | 3,634 | KH | 07/06/00 | 08/07/00 | XBR | 0.049 |
| 07/24/00 | ($172.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $172.53 | | ESRV | GEN | 3,521 | KH | 06/06/00 | 07/06/00 | XBR | 0.049 |
| 06/21/00 | ($130.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $130.93 | | ESRV | GEN | 2,672 | KH | 05/05/00 | 06/06/00 | XBR | 0.049 |
| 05/23/00 | ($104.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $104.32 | | ESRV | GEN | 2,129 | KH | | | XBR | 0.049 |
| 05/05/00 | ($108.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $108.05 | | ESRV | GEN | 2,205 | KH | | | XBR | 0.049 |
| 03/21/00 | ($101.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $101.77 | | ESRV | GEN | 2,077 | KH | | | XBR | 0.049 |
| 02/09/00 | ($230.99) | | PAY | 820P | 0 | | | | XBR | 0 |

## J15211199995 U S POSTAL SERVICE

Section Total: $103.68

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/00 | $108.73 | | ESRV | GEN | 2,219 | KH | | | XBR | 0.049 |
| 01/13/00 | $122.26 | | ESRV | GEN | 2,495 | KH | | | XBR | 0.049 |

## 016289699999 U S POSTAL SERVICE

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $1,093.68 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,093.68) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | ($1,093.68) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $1,093.68 | | ESRV | GEN | 22,320 | KH | 05/16/01 | 06/15/01 | XBR | 0.049 |
| 05/31/01 | ($952.56) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $952.56 | | ESRV | GEN | 19,440 | KH | 04/17/01 | 05/16/01 | XBR | 0.049 |
| 04/25/01 | ($795.76) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $795.76 | | ESRV | GEN | 16,240 | KH | 03/16/01 | 04/17/01 | XBR | 0.049 |
| 04/02/01 | ($2,073.68) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $862.40 | | ESRV | GEN | 17,600 | KH | 02/13/01 | 03/16/01 | XBR | 0.049 |
| 03/02/01 | ($795.76) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $795.76 | | ESRV | GEN | 16,240 | KH | 01/16/01 | 02/13/01 | XBR | 0.049 |
| 02/06/01 | ($968.24) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $968.24 | | ESRV | GEN | 19,760 | KH | 12/13/00 | 01/16/01 | XBR | 0.049 |
| 01/04/01 | ($874.16) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $874.16 | | ESRV | GEN | 17,840 | KH | 11/14/00 | 12/13/00 | XBR | 0.049 |
| 11/15/00 | $1,211.28 | | ESRV | GEN | 24,720 | KH | 10/16/00 | 11/14/00 | XBR | 0.049 |
| 11/06/00 | ($1,215.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $1,215.20 | | ESRV | GEN | 24,800 | KH | 09/15/00 | 10/16/00 | XBR | 0.049 |
| 10/05/00 | ($1,481.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $1,481.76 | | ESRV | GEN | 30,240 | KH | 08/16/00 | 09/15/00 | XBR | 0.049 |
| 09/05/00 | ($1,454.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $1,454.32 | | ESRV | GEN | 29,680 | KH | 07/17/00 | 08/16/00 | XBR | 0.049 |
| 08/07/00 | ($1,662.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $1,662.08 | | ESRV | GEN | 33,920 | KH | 06/15/00 | 07/17/00 | XBR | 0.049 |
| 07/11/00 | ($1,281.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $1,281.84 | | ESRV | GEN | 26,160 | KH | 05/16/00 | 06/15/00 | XBR | 0.049 |
| 06/12/00 | ($1,223.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $1,223.04 | | ESRV | GEN | 24,960 | KH | | | XBR | 0.049 |
| 05/15/00 | ($803.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $803.60 | | ESRV | GEN | 16,400 | KH | | | XBR | 0.049 |
| 04/11/00 | ($776.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | ($787.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $776.16 | | ESRV | GEN | 15,840 | KH | | | XBR | 0.049 |
| 02/25/00 | ($1,070.16) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/16/00 | $787.92 | | ESRV | GEN | 16,080 | KH | | | XBR | 0.049 |
| 01/19/00 | $1,070.16 | | ESRV | GEN | 21,840 | KH | | | XBR | 0.049 |

**J16628999993** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $45.08 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($45.08) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/29/01 | ($45.08) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $45.08 | | ESRV | GEN | 920 | KH | 05/17/01 | 06/18/01 | XBR | 0.049 |
| 06/05/01 | ($42.83) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $42.83 | | ESRV | GEN | 874 | KH | 04/18/01 | 05/17/01 | XBR | 0.049 |
| 04/27/01 | ($36.21) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $36.21 | | ESRV | GEN | 739 | KH | 03/19/01 | 04/18/01 | XBR | 0.049 |
| 03/30/01 | ($40.67) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $40.67 | | ESRV | GEN | 830 | KH | 02/14/01 | 03/19/01 | XBR | 0.049 |
| 03/06/01 | ($41.41) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $41.41 | | ESRV | GEN | 845 | KH | 01/17/01 | 02/14/01 | XBR | 0.049 |
| 01/30/01 | ($46.75) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $46.75 | | ESRV | GEN | 954 | KH | 12/14/00 | 01/17/01 | XBR | 0.049 |
| 01/03/01 | ($40.03) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $40.03 | | ESRV | GEN | 817 | KH | 11/15/00 | 12/14/00 | XBR | 0.049 |
| 11/30/00 | ($35.04) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $35.04 | | ESRV | GEN | 715 | KH | 10/17/00 | 11/15/00 | XBR | 0.049 |
| 11/02/00 | ($49.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $49.69 | | ESRV | GEN | 1,014 | KH | 09/18/00 | 10/17/00 | XBR | 0.049 |
| 10/12/00 | ($74.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $74.68 | | ESRV | GEN | 1,524 | KH | 08/17/00 | 09/18/00 | XBR | 0.049 |
| 09/01/00 | ($74.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $74.09 | | ESRV | GEN | 1,512 | KH | 07/18/00 | 08/17/00 | XBR | 0.049 |
| 07/31/00 | ($79.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $79.58 | | ESRV | GEN | 1,624 | KH | 06/16/00 | 07/18/00 | XBR | 0.049 |
| 07/06/00 | ($49.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $49.20 | | ESRV | GEN | 1,004 | KH | 05/17/00 | 06/16/00 | XBR | 0.049 |
| 06/05/00 | ($50.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $50.27 | | ESRV | GEN | 1,026 | KH | | | XBR | 0.049 |
| 05/19/00 | ($40.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $40.67 | | ESRV | GEN | 830 | KH | | | XBR | 0.049 |
| 04/12/00 | ($26.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $26.61 | | ESRV | GEN | 543 | KH | | | XBR | 0.049 |
| 03/17/00 | ($107.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/00 | $59.63 | | ESRV | GEN | 1,217 | KH | | | XBR | 0.049 |
| 01/20/00 | $48.17 | | ESRV | GEN | 983 | KH | | | XBR | 0.049 |

**017472899990** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/01 | ($572.32) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($572.32) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $572.32 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | $572.32 | | ESRV | GEN | 11,680 | KH | 05/29/01 | 06/27/01 | XBR | 0.049 |
| 06/14/01 | ($246.96) | | PAY | 820P | 0 | | | | | 0 |

**J17472899990** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/01 | $246.96 | | ESRV | GEN | 5,040 | KH | 04/27/01 | 05/29/01 | XBR | 0.049 |
| 05/14/01 | ($599.76) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $290.08 | | ESRV | GEN | 5,920 | KH | 03/28/01 | 04/27/01 | XBR | 0.049 |
| 04/16/01 | ($321.44) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $309.68 | | ESRV | GEN | 6,320 | KH | 03/28/00 | 04/27/00 | XBR | 0.049 |
| 04/01/01 | $321.44 | | ESRV | GEN | 6,560 | KH | 02/26/01 | 03/28/01 | XBR | 0.049 |
| 03/12/01 | ($270.48) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $270.48 | | ESRV | GEN | 5,520 | KH | 01/26/01 | 02/26/01 | XBR | 0.049 |
| 02/09/01 | ($325.36) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $325.36 | | ESRV | GEN | 6,640 | KH | 12/27/00 | 01/26/01 | XBR | 0.049 |
| 01/22/01 | ($313.60) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $313.60 | | ESRV | GEN | 6,400 | KH | 11/28/00 | 12/27/00 | XBR | 0.049 |
| 12/15/00 | ($290.08) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | $290.08 | | ESRV | GEN | 5,920 | KH | 10/26/00 | 11/28/00 | XBR | 0.049 |
| 11/10/00 | ($309.68) | | PAY | 820P | 0 | | | | | 0 |
| 10/29/00 | $309.68 | | ESRV | GEN | 6,320 | KH | 09/27/00 | 10/26/00 | XBR | 0.049 |
| 10/16/00 | ($560.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $560.56 | | ESRV | GEN | 11,440 | KH | 08/28/00 | 09/27/00 | XBR | 0.049 |
| 09/21/00 | ($650.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $650.72 | | ESRV | GEN | 13,280 | KH | 07/27/00 | 08/28/00 | XBR | 0.049 |
| 08/21/00 | ($607.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $607.60 | | ESRV | GEN | 12,400 | KH | 06/27/00 | 07/27/00 | XBR | 0.049 |
| 07/12/00 | ($552.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $552.72 | | ESRV | GEN | 11,280 | KH | 05/26/00 | 06/27/00 | XBR | 0.049 |
| 06/19/00 | ($395.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $395.92 | | ESRV | GEN | 8,080 | KH | 04/27/00 | 05/26/00 | XBR | 0.049 |
| 04/17/00 | ($274.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $274.40 | | ESRV | GEN | 5,600 | KH | | | XBR | 0.049 |
| 03/23/00 | ($278.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $278.32 | | ESRV | GEN | 5,680 | KH | | | XBR | 0.049 |
| 02/15/00 | ($294.00) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/31/00 | $294.00 | | ESRV | GEN | 6,000 | KH | | | XBR | 0.049 |

**017852199995** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $19.94 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($19.94) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | ($19.94) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $19.94 | | ESRV | GEN | 407 | KH | 05/16/01 | 06/15/01 | XBR | 0.049 |
| 06/08/01 | ($33.42) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $33.42 | | ESRV | GEN | 682 | KH | 04/17/01 | 05/16/01 | XBR | 0.049 |
| 05/02/01 | ($60.22) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $60.22 | | ESRV | GEN | 1,229 | KH | 03/16/01 | 04/17/01 | XBR | 0.049 |
| 03/27/01 | $29.25 | | ADJ | 820N | 0 | | | | | 0 |
| 03/20/01 | $82.66 | | ESRV | GEN | 1,687 | KH | 02/13/01 | 03/16/01 | XBR | 0.049 |

**J17852199995** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/20/01 | $97.90 | | ADJ | 820N | 0 | | | | | 0 |
| 02/15/01 | $78.01 | | ESRV | GEN | 1,592 | KH | 01/16/01 | 02/13/01 | XBR | 0.049 |
| 02/02/01 | ($191.17) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $96.53 | | ESRV | GEN | 1,970 | KH | 12/13/00 | 01/16/01 | XBR | 0.049 |
| 01/12/01 | ($218.68) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $70.85 | | ESRV | GEN | 1,446 | KH | 11/14/00 | 12/13/00 | XBR | 0.049 |
| 11/15/00 | $36.06 | | ESRV | GEN | 736 | KH | 10/16/00 | 11/14/00 | XBR | 0.049 |
| 10/18/00 | $28.27 | | ESRV | GEN | 577 | KH | 09/15/00 | 10/16/00 | XBR | 0.049 |
| 10/11/00 | ($30.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | ($131.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $32.93 | | ESRV | GEN | 672 | KH | 08/16/00 | 09/15/00 | XBR | 0.049 |
| 09/11/00 | $33.91 | | ESRV | GEN | 692 | KH | 06/15/00 | 07/17/00 | XBR | 0.049 |
| 09/11/00 | ($77.08) | Cancel | ESRV | GEN | -1,573 | KH | | | XBR | 0.049 |
| 09/11/00 | $28.08 | | ESRV | GEN | 573 | KH | 05/16/00 | 06/15/00 | XBR | 0.049 |
| 09/11/00 | ($4,884.91) | Cancel | ESRV | GEN | -99,692 | KH | | | XBR | 0.049 |
| 08/17/00 | $34.99 | | ESRV | GEN | 714 | KH | 07/17/00 | 08/16/00 | XBR | 0.049 |
| 07/18/00 | $4,884.91 | Cancel | ESRV | GEN | 99,692 | KH | 06/15/00 | 07/17/00 | XBR | 0.049 |
| 06/27/00 | ($77.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $77.08 | Cancel | ESRV | GEN | 1,573 | KH | 05/16/00 | 06/15/00 | XBR | 0.049 |
| 06/05/00 | ($43.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $43.32 | | ESRV | GEN | 884 | KH | | | XBR | 0.049 |
| 05/10/00 | ($50.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $50.67 | | ESRV | GEN | 1,034 | KH | | | XBR | 0.049 |
| 03/29/00 | ($54.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/24/00 | ($175.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $54.29 | | ESRV | GEN | 1,108 | KH | | | XBR | 0.049 |
| 02/16/00 | $92.37 | | ESRV | GEN | 1,885 | KH | | | XBR | 0.049 |
| 01/19/00 | $82.81 | | ESRV | GEN | 1,690 | KH | | | XBR | 0.049 |

**018004999993** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($1,562.78) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,562.78 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($1,562.78) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $777.89 | | ESRV | GEN | 17,760 | KH | 05/15/01 | 06/14/01 | XBR | 0.0438 |
| 06/06/01 | ($660.50) | Cancel | ESRV | GEN | -15,080 | KH | | | | 0.0438 |
| 06/06/01 | ($578.16) | Cancel | ESRV | GEN | -13,200 | KH | | | | 0.0438 |
| 06/06/01 | ($513.34) | Cancel | ESRV | GEN | -11,720 | KH | | | | 0.0438 |
| 06/06/01 | ($557.14) | Cancel | ESRV | GEN | -12,720 | KH | | | | 0.0438 |
| 06/06/01 | $586.92 | | ESRV | GEN | 13,400 | KH | 04/16/01 | 05/15/01 | XBR | 0.0438 |
| 06/06/01 | $583.42 | | ESRV | GEN | 13,320 | KH | 02/15/01 | 03/15/01 | XBR | 0.0438 |
| 06/06/01 | $614.95 | | ESRV | GEN | 14,040 | KH | 01/16/01 | 02/15/01 | XBR | 0.0438 |
| 06/06/01 | $648.24 | | ESRV | GEN | 14,800 | KH | 03/15/01 | 04/16/01 | XBR | 0.0438 |
| 05/21/01 | $660.50 | Cancel | ESRV | GEN | 15,080 | KH | 04/16/01 | 05/15/01 | XBR | 0.0438 |
| 05/16/01 | ($557.14) | | PAY | 820P | 0 | | | | | 0 |

**018004999993** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/01 | $557.14 | Cancel | ESRV | GEN | 12,720 | KH | 03/15/01 | 04/16/01 | XBR | 0.0438 |
| 04/02/01 | ($578.16) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $578.16 | Cancel | ESRV | GEN | 13,200 | KH | 02/15/01 | 03/15/01 | XBR | 0.0438 |
| 03/08/01 | ($753.38) | | PAY | 820P | 0 | | | | | 0 |
| 02/18/01 | $513.34 | Cancel | ESRV | GEN | 11,720 | KH | 01/16/01 | 02/15/01 | XBR | 0.0438 |
| 02/06/01 | ($529.10) | Cancel | ESRV | GEN | -12,080 | KH | | | | 0.0438 |
| 02/06/01 | ($553.63) | Cancel | ESRV | GEN | -12,640 | KH | | | | 0.0438 |
| 02/06/01 | $635.98 | | ESRV | GEN | 14,520 | KH | 09/19/00 | 10/18/00 | XBR | 0.0438 |
| 02/06/01 | $767.38 | | ESRV | GEN | 17,520 | KH | 08/15/00 | 09/19/00 | XBR | 0.0438 |
| 02/06/01 | $635.98 | | ESRV | GEN | 14,520 | KH | 10/18/00 | 11/16/00 | XBR | 0.0438 |
| 02/06/01 | ($592.18) | Cancel | ESRV | GEN | -13,520 | KH | | | | 0.0438 |
| 02/06/01 | ($560.64) | Cancel | ESRV | GEN | -12,800 | KH | | | | 0.0438 |
| 02/06/01 | $613.20 | | ESRV | GEN | 14,000 | KH | 11/16/00 | 12/14/00 | XBR | 0.0438 |
| 02/06/01 | ($900.53) | Cancel | ESRV | GEN | -20,560 | KH | | | | 0.0438 |
| 02/06/01 | $723.58 | | ESRV | GEN | 16,520 | KH | 12/14/00 | 01/16/01 | XBR | 0.0438 |
| 02/01/01 | ($592.18) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $592.18 | Cancel | ESRV | GEN | 13,520 | KH | 12/14/00 | 01/16/01 | XBR | 0.0438 |
| 01/02/01 | ($553.83) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $553.63 | Cancel | ESRV | GEN | 12,640 | KH | 11/16/00 | 12/14/00 | XBR | 0.0438 |
| 12/05/00 | ($528.90) | | PAY | 820P | 0 | | | | | 0 |
| 11/17/00 | $529.10 | Cancel | ESRV | GEN | 12,080 | KH | 10/18/00 | 11/16/00 | XBR | 0.0438 |
| 11/15/00 | ($560.64) | | PAY | 820P | 0 | | | | | 0 |
| 10/20/00 | $560.64 | Cancel | ESRV | GEN | 12,800 | KH | 09/19/00 | 10/18/00 | XBR | 0.0438 |
| 10/11/00 | ($900.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $900.53 | Cancel | ESRV | GEN | 20,560 | KH | 08/15/00 | 09/19/00 | XBR | 0.0438 |
| 09/05/00 | ($1,109.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $1,109.02 | | ESRV | GEN | 25,320 | KH | 07/14/00 | 08/15/00 | XBR | 0.0438 |
| 07/31/00 | ($861.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $861.98 | | ESRV | GEN | 19,680 | KH | 06/14/00 | 07/14/00 | XBR | 0.0438 |
| 06/27/00 | ($779.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $779.64 | | ESRV | GEN | 17,800 | KH | 05/15/00 | 06/14/00 | XBR | 0.0438 |
| 06/09/00 | ($1,252.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $728.83 | | ESRV | GEN | 16,640 | KH | | | XBR | 0.0438 |
| 04/17/00 | $523.85 | | ESRV | GEN | 11,960 | KH | | | XBR | 0.0438 |
| 04/17/00 | ($445.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | ($1,215.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $445.01 | | ESRV | GEN | 10,160 | KH | | | XBR | 0.0438 |
| 02/21/00 | $497.57 | | ESRV | GEN | 11,360 | KH | | | XBR | 0.0438 |
| 01/24/00 | $718.32 | | ESRV | GEN | 16,400 | KH | | | XBR | 0.0438 |

**018910399999** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/01 | ($215.89) | | PAY | 820 | 0 | | | | | 0 |
| 07/10/01 | ($215.89) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $215.89 | | ADJ | MD | 0 | | | | | 0 |

**018910399999** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | $215.89 | | ESRV | GEN | 4,406 | KH | 05/24/01 | 06/25/01 | XBR | 0.049 |
| 06/18/01 | ($122.89) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $122.89 | | ESRV | GEN | 2,508 | KH | 04/25/01 | 05/24/01 | XBR | 0.049 |
| 05/08/01 | ($97.46) | | PAY | 820P | 0 | | | | | 0 |
| 04/26/01 | $97.46 | | ESRV | GEN | 1,989 | KH | 03/26/01 | 04/25/01 | XBR | 0.049 |
| 04/06/01 | ($113.78) | | PAY | 820P | 0 | | | | | 0 |
| 03/27/01 | $113.78 | | ESRV | GEN | 2,322 | KH | 02/22/01 | 03/26/01 | XBR | 0.049 |
| 03/14/01 | ($105.01) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | $105.01 | | ESRV | GEN | 2,143 | KH | 01/25/01 | 02/22/01 | XBR | 0.049 |
| 02/08/01 | ($119.32) | | PAY | 820P | 0 | | | | | 0 |
| 01/27/01 | $119.32 | | ESRV | GEN | 2,435 | KH | 12/21/00 | 01/25/01 | XBR | 0.049 |
| 01/09/01 | ($103.68) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $103.68 | | ESRV | GEN | 2,116 | KH | 11/22/00 | 12/21/00 | XBR | 0.049 |
| 12/11/00 | ($103.19) | | PAY | 820P | 0 | | | | | 0 |
| 11/28/00 | $103.19 | | ESRV | GEN | 2,106 | KH | 10/24/00 | 11/22/00 | XBR | 0.049 |
| 11/16/00 | ($123.09) | | PAY | 820P | 0 | | | | | 0 |
| 10/25/00 | $123.09 | | ESRV | GEN | 2,512 | KH | 09/25/00 | 10/24/00 | XBR | 0.049 |
| 10/19/00 | ($180.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | ($199.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $180.47 | | ESRV | GEN | 3,683 | KH | 08/24/00 | 09/25/00 | XBR | 0.049 |
| 08/27/00 | $199.14 | | ESRV | GEN | 4,064 | KH | 07/25/00 | 08/24/00 | XBR | 0.049 |
| 08/23/00 | ($201.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $201.34 | | ESRV | GEN | 4,109 | KH | 06/23/00 | 07/25/00 | XBR | 0.049 |
| 07/18/00 | ($141.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $141.17 | | ESRV | GEN | 2,881 | KH | 05/24/00 | 06/23/00 | XBR | 0.049 |
| 06/16/00 | ($122.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $122.94 | | ESRV | GEN | 2,509 | KH | 04/25/00 | 05/24/00 | XBR | 0.049 |
| 05/22/00 | ($101.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $101.09 | | ESRV | GEN | 2,063 | KH | | | XBR | 0.049 |
| 04/19/00 | ($92.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $92.95 | | ESRV | GEN | 1,897 | KH | | | XBR | 0.049 |
| 03/24/00 | ($84.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $84.18 | | ESRV | GEN | 1,718 | KH | | | XBR | 0.049 |
| 02/16/00 | ($92.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/26/00 | $92.17 | | ESRV | GEN | 1,881 | KH | | | XBR | 0.049 |

**019482899994** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/01 | ($163.81) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($163.81) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $163.81 | | ADJ | MD | 0 | | | | | 0 |
| 06/24/01 | $163.81 | | ESRV | GEN | 3,343 | KH | 05/22/01 | 06/21/01 | XBR | 0.049 |
| 06/08/01 | ($155.82) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $155.82 | | ESRV | GEN | 3,180 | KH | 04/23/01 | 05/22/01 | XBR | 0.049 |
| 05/17/01 | ($130.00) | | PAY | 820P | 0 | | | | | 0 |

**019482899994** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/01 | $130.00 | | ESRV | GEN | 2,653 | KH | 03/22/01 | 04/23/01 | XBR | 0.049 |
| 04/17/01 | ($133.62) | | PAY | 820P | 0 | | | | | 0 |
| 03/25/01 | $133.62 | | ESRV | GEN | 2,727 | KH | 02/20/01 | 03/22/01 | XBR | 0.049 |
| 03/14/01 | ($141.86) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | ($170.52) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $141.86 | | ESRV | GEN | 2,895 | KH | 01/22/01 | 02/20/01 | XBR | 0.049 |
| 01/23/01 | $170.52 | | ESRV | GEN | 3,480 | KH | 12/19/00 | 01/22/01 | XBR | 0.049 |
| 01/22/01 | ($122.55) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $122.55 | | ESRV | GEN | 2,501 | KH | 11/20/00 | 12/19/00 | XBR | 0.049 |
| 12/11/00 | ($123.38) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $123.38 | | ESRV | GEN | 2,518 | KH | 10/20/00 | 11/20/00 | XBR | 0.049 |
| 11/21/00 | ($286.90) | | PAY | 820P | 0 | | | | | 0 |
| 10/23/00 | $130.44 | | ESRV | GEN | 2,662 | KH | 09/21/00 | 10/20/00 | XBR | 0.049 |
| 09/24/00 | $156.46 | | ESRV | GEN | 3,193 | KH | 08/22/00 | 09/21/00 | XBR | 0.049 |
| 09/14/00 | ($201.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | ($160.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $201.64 | | ESRV | GEN | 4,115 | KH | 07/21/00 | 08/22/00 | XBR | 0.049 |
| 07/31/00 | ($232.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $160.62 | | ESRV | GEN | 3,278 | KH | 06/21/00 | 07/21/00 | XBR | 0.049 |
| 06/22/00 | $220.16 | | ESRV | GEN | 4,493 | KH | 05/22/00 | 06/21/00 | XBR | 0.049 |
| 06/20/00 | ($175.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $187.23 | | ESRV | GEN | 3,821 | KH | 04/20/00 | 05/22/00 | XBR | 0.049 |
| 05/19/00 | ($100.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $100.25 | | ESRV | GEN | 2,046 | KH | | | XBR | 0.049 |
| 04/14/00 | ($102.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $102.17 | | ESRV | GEN | 2,085 | KH | | | XBR | 0.049 |
| 03/20/00 | ($201.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/00 | $116.96 | | ESRV | GEN | 2,387 | KH | | | XBR | 0.049 |
| 01/24/00 | $84.77 | | ESRV | GEN | 1,730 | KH | | | XBR | 0.049 |

**019889899993** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/01 | ($637.00) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $637.00 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($637.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/08/01 | $637.00 | | ESRV | GEN | 13,000 | KH | 06/05/01 | 07/05/01 | XBR | 0.049 |
| 06/18/01 | ($246.96) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $246.96 | | ESRV | GEN | 5,040 | KH | 05/04/01 | 06/05/01 | XBR | 0.049 |
| 05/17/01 | ($219.52) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $219.52 | | ESRV | GEN | 4,480 | KH | 04/04/01 | 05/04/01 | XBR | 0.049 |
| 04/23/01 | ($254.80) | | PAY | 820P | 0 | | | | | 0 |
| 04/07/01 | $254.80 | | ESRV | GEN | 5,200 | KH | 03/06/01 | 04/04/01 | XBR | 0.049 |
| 03/20/01 | ($280.28) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $280.28 | | ESRV | GEN | 5,720 | KH | 02/01/01 | 03/06/01 | XBR | 0.049 |
| 02/20/01 | ($266.56) | | PAY | 820P | 0 | | | | | 0 |

**019889899993** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/01 | $266.56 | | ESRV | GEN | 5,440 | KH | 01/04/01 | 02/01/01 | XBR | 0.049 |
| 01/22/01 | ($303.80) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $303.80 | | ESRV | GEN | 6,200 | KH | 12/04/00 | 01/04/01 | XBR | 0.049 |
| 12/20/00 | ($248.92) | | PAY | 820P | 0 | | | | | 0 |
| 12/05/00 | $248.92 | | ESRV | GEN | 5,080 | KH | 11/02/00 | 12/04/00 | XBR | 0.049 |
| 11/15/00 | ($258.72) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $258.72 | | ESRV | GEN | 5,280 | KH | 10/04/00 | 11/02/00 | XBR | 0.049 |
| 10/23/00 | ($476.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/05/00 | $476.28 | | ESRV | GEN | 9,720 | KH | 09/05/00 | 10/04/00 | XBR | 0.049 |
| 09/25/00 | ($656.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $656.60 | | ESRV | GEN | 13,400 | KH | 08/04/00 | 09/05/00 | XBR | 0.049 |
| 08/21/00 | ($697.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $697.76 | | ESRV | GEN | 14,240 | KH | 07/05/00 | 08/04/00 | XBR | 0.049 |
| 07/31/00 | ($529.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $529.20 | | ESRV | GEN | 10,800 | KH | 06/05/00 | 07/05/00 | XBR | 0.049 |
| 07/05/00 | ($235.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $235.20 | | ESRV | GEN | 4,800 | KH | 05/04/00 | 06/05/00 | XBR | 0.049 |
| 05/22/00 | ($245.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $245.00 | | ESRV | GEN | 5,000 | KH | | | XBR | 0.049 |
| 04/27/00 | ($235.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $235.20 | | ESRV | GEN | 4,800 | KH | | | XBR | 0.049 |
| 03/24/00 | ($237.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $237.16 | | ESRV | GEN | 4,840 | KH | | | XBR | 0.049 |
| 03/01/00 | ($280.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/07/00 | $280.28 | | ESRV | GEN | 5,720 | KH | | | XBR | 0.049 |

**020170099996** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($489.95) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $489.95 | | ADJ | MD | 0 | | | | | 0 |
| 07/09/01 | ($174.76) | | PAY | 820P | 0 | | | | | 0 |
| 07/05/01 | ($315.19) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | $489.95 | | ESRV | GEN | 11,186 | KH | 05/15/01 | 06/14/01 | XBR | 0.0438 |
| 05/23/01 | ($341.73) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $341.73 | | ESRV | GEN | 7,802 | KH | 04/16/01 | 05/15/01 | XBR | 0.0438 |
| 04/27/01 | ($301.30) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $301.30 | | ESRV | GEN | 6,879 | KH | 03/15/01 | 04/16/01 | XBR | 0.0438 |
| 03/30/01 | ($331.39) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $331.39 | | ESRV | GEN | 7,566 | KH | 02/12/01 | 03/15/01 | XBR | 0.0438 |
| 02/26/01 | ($299.02) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $299.02 | | ESRV | GEN | 6,827 | KH | 01/15/01 | 02/12/01 | XBR | 0.0438 |
| 01/26/01 | ($368.93) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $368.93 | | ESRV | GEN | 8,423 | KH | 12/12/00 | 01/15/01 | XBR | 0.0438 |
| 01/04/01 | ($340.90) | | PAY | 820P | 0 | | | | | 0 |

**J20170099996** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/00 | $340.90 | | ESRV | GEN | 7,783 | KH | 11/13/00 | 12/12/00 | XBR | 0.0438 |
| 11/29/00 | ($339.27) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $339.27 | | ESRV | GEN | 7,746 | KH | 10/13/00 | 11/13/00 | XBR | 0.0438 |
| 10/30/00 | ($578.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $578.82 | | ESRV | GEN | 13,215 | KH | 09/19/00 | 10/13/00 | XBR | 0.0438 |
| 10/04/00 | ($478.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $478.30 | | ESRV | GEN | 10,920 | KH | 08/15/00 | 09/19/00 | XBR | 0.0438 |
| 08/29/00 | ($668.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $668.56 | | ESRV | GEN | 15,264 | KH | 07/14/00 | 08/15/00 | XBR | 0.0438 |
| 07/26/00 | ($596.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $596.42 | | ESRV | GEN | 13,617 | KH | 06/14/00 | 07/14/00 | XBR | 0.0438 |
| 06/28/00 | ($363.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $363.32 | | ESRV | GEN | 8,295 | KH | 05/15/00 | 06/14/00 | XBR | 0.0438 |
| 06/01/00 | ($294.64) | | PAY | 820 | 0 | | | | XBR | 0 |
| 05/16/00 | $294.64 | | ESRV | GEN | 6,727 | KH | | | XBR | 0.0438 |
| 05/11/00 | ($238.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $238.53 | | ESRV | GEN | 5,446 | KH | | | XBR | 0.0438 |
| 03/31/00 | ($230.52) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/15/00 | $230.52 | | ESRV | GEN | 5,263 | KH | | | XBR | 0.0438 |
| 03/07/00 | ($630.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $330.38 | | ESRV | GEN | 7,543 | KH | | | XBR | 0.0438 |
| 01/17/00 | $300.29 | | ESRV | GEN | 6,856 | KH | | | XBR | 0.0438 |

**020306499995** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($86.78) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $86.78 | | ESRV | GEN | 1,771 | KH | 05/11/01 | 06/12/01 | XBR | 0.049 |
| 05/21/01 | ($80.16) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $80.16 | | ESRV | GEN | 1,636 | KH | 04/11/01 | 05/11/01 | XBR | 0.049 |
| 04/23/01 | ($86.73) | | PAY | 820P | 0 | | | | | 0 |
| 04/12/01 | $86.73 | | ESRV | GEN | 1,770 | KH | 03/13/01 | 04/11/01 | XBR | 0.049 |
| 03/21/01 | ($85.60) | | PAY | 820P | 0 | | | | | 0 |
| 03/15/01 | $85.60 | | ESRV | GEN | 1,747 | KH | 02/08/01 | 03/13/01 | XBR | 0.049 |
| 02/22/01 | ($92.02) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $92.02 | | ESRV | GEN | 1,878 | KH | 01/11/01 | 02/08/01 | XBR | 0.049 |
| 01/22/01 | ($107.70) | | PAY | 820P | 0 | | | | | 0 |
| 01/15/01 | $107.70 | | ESRV | GEN | 2,198 | KH | 12/09/00 | 01/11/01 | XBR | 0.049 |
| 12/21/00 | ($89.18) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $89.18 | | ESRV | GEN | 1,820 | KH | 11/09/00 | 12/09/00 | XBR | 0.049 |
| 11/22/00 | ($83.84) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | $83.84 | | ESRV | GEN | 1,711 | KH | 10/11/00 | 11/09/00 | XBR | 0.049 |
| 10/25/00 | ($89.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $89.08 | | ESRV | GEN | 1,818 | KH | 09/12/00 | 10/11/00 | XBR | 0.049 |
| 09/29/00 | ($118.19) | | PAY | 820P | 0 | | | | XBR | 0 |

**020306499995** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/00 | $118.19 | | ESRV | GEN | 2,412 | KH | 08/11/00 | 09/12/00 | XBR | 0.049 |
| 08/24/00 | ($128.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $128.48 | | ESRV | GEN | 2,622 | KH | 07/12/00 | 08/11/00 | XBR | 0.049 |
| 07/24/00 | ($124.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $124.85 | | ESRV | GEN | 2,548 | KH | 06/12/00 | 07/12/00 | XBR | 0.049 |
| 06/29/00 | ($100.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | $100.79 | | ESRV | GEN | 2,057 | KH | 05/11/00 | 06/12/00 | XBR | 0.049 |
| 05/26/00 | ($98.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $98.29 | | ESRV | GEN | 2,006 | KH | | | XBR | 0.049 |
| 05/08/00 | ($83.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | $83.99 | | ESRV | GEN | 1,714 | KH | | | XBR | 0.049 |
| 03/29/00 | ($81.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | ($96.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | $81.29 | | ESRV | GEN | 1,659 | KH | | | XBR | 0.049 |
| 02/14/00 | $96.33 | | ESRV | GEN | 1,966 | KH | | | XBR | 0.049 |
| 02/09/00 | ($104.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/13/00 | $104.42 | | ESRV | GEN | 2,131 | KH | | | XBR | 0.049 |

**020585799990** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($283.27) | | PAY | 820P | 0 | | | | | 0 |
| 06/10/01 | $283.27 | | ESRV | GEN | 5,781 | KH | 05/08/01 | 06/07/01 | XBR | 0.049 |
| 05/17/01 | ($247.45) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $247.45 | | ESRV | GEN | 5,050 | KH | 04/06/01 | 05/08/01 | XBR | 0.049 |
| 04/16/01 | ($221.68) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $221.68 | | ESRV | GEN | 4,524 | KH | 03/08/01 | 04/06/01 | XBR | 0.049 |
| 03/27/01 | $591.24 | | ADJ | 820N | 0 | | | | | 0 |
| 03/11/01 | $238.43 | | ESRV | GEN | 4,866 | KH | 02/05/01 | 03/08/01 | XBR | 0.049 |
| 02/20/01 | ($222.66) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $222.66 | | ESRV | GEN | 4,544 | KH | 01/08/01 | 02/05/01 | XBR | 0.049 |
| 01/22/01 | ($227.90) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $227.90 | | ESRV | GEN | 4,651 | KH | 12/06/00 | 01/08/01 | XBR | 0.049 |
| 12/18/00 | ($243.43) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $243.43 | | ESRV | GEN | 4,968 | KH | 11/06/00 | 12/06/00 | XBR | 0.049 |
| 11/22/00 | ($256.61) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $256.61 | | ESRV | GEN | 5,237 | KH | 10/06/00 | 11/06/00 | XBR | 0.049 |
| 11/02/00 | ($1,495.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/09/00 | $293.17 | | ESRV | GEN | 5,983 | KH | 09/07/00 | 10/06/00 | XBR | 0.049 |
| 09/29/00 | ($316.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $372.50 | | ESRV | GEN | 7,602 | KH | 08/08/00 | 09/07/00 | XBR | 0.049 |
| 08/29/00 | $316.98 | | ESRV | GEN | 6,469 | KH | 07/07/00 | 08/08/00 | XBR | 0.049 |
| 08/29/00 | ($316.93) | Cancel | ESRV | GEN | -6,468 | KH | | | XBR | 0.049 |
| 08/29/00 | ($195.76) | Cancel | ESRV | GEN | -3,995 | KH | | | XBR | 0.049 |
| 08/29/00 | ($316.98) | Cancel | ESRV | GEN | -6,469 | KH | | | XBR | 0.049 |

**20585799990** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/00 | $316.93 | | ESRV | GEN | 6,468 | KH | 06/07/00 | 07/07/00 | XBR | 0.049 |
| 08/29/00 | $195.76 | | ESRV | GEN | 3,995 | KH | 05/08/00 | 06/07/00 | XBR | 0.049 |
| 08/09/00 | $316.98 | Cancel | ESRV | GEN | 6,469 | KH | 07/07/00 | 08/08/00 | XBR | 0.049 |
| 07/27/00 | ($511.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $316.93 | Cancel | ESRV | GEN | 6,468 | KH | 06/07/00 | 07/07/00 | XBR | 0.049 |
| 07/10/00 | ($0.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $195.76 | Cancel | ESRV | GEN | 3,995 | KH | 05/08/00 | 06/07/00 | XBR | 0.049 |
| 05/22/00 | ($351.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $351.77 | | ESRV | GEN | 7,179 | KH | | | XBR | 0.049 |
| 05/08/00 | ($198.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $198.74 | | ESRV | GEN | 4,056 | KH | | | XBR | 0.049 |
| 03/24/00 | ($188.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $188.01 | | ESRV | GEN | 3,837 | KH | | | XBR | 0.049 |
| 02/28/00 | ($235.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/00 | ($214.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/00 | $235.15 | | ESRV | GEN | 4,799 | KH | | | XBR | 0.049 |
| 01/13/00 | $214.33 | | ESRV | GEN | 4,374 | KH | | | XBR | 0.049 |

**020775999996** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($692.04) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $692.04 | | ADJ | MD | 0 | | | | | 0 |
| 06/29/01 | ($692.04) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $692.04 | | ESRV | GEN | 15,800 | KH | 05/15/01 | 06/14/01 | XBR | 0.0438 |
| 05/22/01 | ($581.66) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $581.66 | | ESRV | GEN | 13,280 | KH | 04/16/01 | 05/15/01 | XBR | 0.0438 |
| 04/26/01 | ($460.78) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $460.78 | | ESRV | GEN | 10,520 | KH | 03/15/01 | 04/16/01 | XBR | 0.0438 |
| 03/27/01 | $394.20 | | ADJ | 820N | 0 | | | | | 0 |
| 03/20/01 | $534.36 | | ESRV | GEN | 12,200 | KH | 02/12/01 | 03/15/01 | XBR | 0.0438 |
| 03/13/01 | ($509.83) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $509.83 | | ESRV | GEN | 11,640 | KH | 01/15/01 | 02/12/01 | XBR | 0.0438 |
| 01/30/01 | ($539.62) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $509.83 | | ESRV | GEN | 11,640 | KH | 11/13/00 | 12/12/00 | XBR | 0.0438 |
| 01/16/01 | $539.62 | | ESRV | GEN | 12,320 | KH | 12/12/00 | 01/15/01 | XBR | 0.0438 |
| 01/16/01 | ($509.83) | Cancel | ESRV | GEN | -11,640 | KH | | | | 0.0438 |
| 12/28/00 | ($509.83) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $509.83 | Cancel | ESRV | GEN | 11,640 | KH | 11/13/00 | 12/12/00 | XBR | 0.0438 |
| 11/28/00 | $443.26 | | ESRV | GEN | 10,120 | KH | 10/13/00 | 11/13/00 | XBR | 0.0438 |
| 11/28/00 | ($443.26) | Cancel | ESRV | GEN | -10,120 | KH | | | | 0.0438 |
| 11/28/00 | ($443.26) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $443.26 | Cancel | ESRV | GEN | 10,120 | KH | 10/13/00 | 11/13/00 | XBR | 0.0438 |
| 11/08/00 | ($634.22) | | PAY | 820P | 0 | | | | | 0 |
| 10/30/00 | $634.22 | | ESRV | GEN | 14,480 | KH | 09/14/00 | 10/13/00 | XBR | 0.0438 |

**_20775999996** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/00 | ($928.56) | Cancel | ESRV | GEN | -21,200 | KH | | | XBR | 0.0438 |
| 10/20/00 | ($1,878.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $928.56 | Cancel | ESRV | GEN | 21,200 | KH | 09/14/00 | 10/13/00 | XBR | 0.0438 |
| 09/20/00 | ($991.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $949.58 | | ESRV | GEN | 21,680 | KH | 08/15/00 | 09/14/00 | XBR | 0.0438 |
| 08/16/00 | $991.63 | | ESRV | GEN | 22,640 | KH | 07/14/00 | 08/15/00 | XBR | 0.0438 |
| 08/02/00 | ($1,033.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $1,033.68 | | ESRV | GEN | 23,600 | KH | 06/14/00 | 07/14/00 | XBR | 0.0438 |
| 07/10/00 | ($865.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $865.49 | | ESRV | GEN | 19,760 | KH | 05/15/00 | 06/14/00 | XBR | 0.0438 |
| 05/31/00 | ($480.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $480.05 | | ESRV | GEN | 10,960 | KH | | | XBR | 0.0438 |
| 05/10/00 | ($504.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $504.58 | | ESRV | GEN | 11,520 | KH | | | XBR | 0.0438 |
| 04/03/00 | ($555.38) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/15/00 | $555.38 | | ESRV | GEN | 12,680 | KH | | | XBR | 0.0438 |
| 02/29/00 | ($1,587.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $655.25 | | ESRV | GEN | 14,960 | KH | | | XBR | 0.0438 |
| 01/24/00 | $932.06 | | ESRV | GEN | 21,280 | KH | | | XBR | 0.0438 |

**?21725699991** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/01 | ($145.09) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($145.09) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $145.09 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | $145.09 | | ESRV | GEN | 2,961 | KH | 06/04/01 | 07/03/01 | XBR | 0.049 |
| 06/13/01 | ($97.41) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $97.41 | | ESRV | GEN | 1,988 | KH | 05/03/01 | 06/04/01 | XBR | 0.049 |
| 05/17/01 | ($83.40) | | PAY | 820P | 0 | | | | | 0 |
| 05/06/01 | $83.40 | | ESRV | GEN | 1,702 | KH | 04/03/01 | 05/03/01 | XBR | 0.049 |
| 04/18/01 | ($79.48) | | PAY | 820P | 0 | | | | | 0 |
| 04/07/01 | $79.48 | | ESRV | GEN | 1,622 | KH | 03/05/01 | 04/03/01 | XBR | 0.049 |
| 03/14/01 | ($77.13) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $77.13 | | ESRV | GEN | 1,574 | KH | 01/31/01 | 03/05/01 | XBR | 0.049 |
| 02/15/01 | ($75.80) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $75.80 | | ESRV | GEN | 1,547 | KH | 01/03/01 | 01/31/01 | XBR | 0.049 |
| 01/15/01 | ($83.89) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $83.89 | | ESRV | GEN | 1,712 | KH | 12/01/00 | 01/03/01 | XBR | 0.049 |
| 12/13/00 | ($75.26) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $75.26 | | ESRV | GEN | 1,536 | KH | 11/01/00 | 12/01/00 | XBR | 0.049 |
| 11/16/00 | ($99.37) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $99.37 | | ESRV | GEN | 2,028 | KH | 10/03/00 | 11/01/00 | XBR | 0.049 |
| 10/19/00 | ($144.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/04/00 | $144.16 | | ESRV | GEN | 2,942 | KH | 09/01/00 | 10/03/00 | XBR | 0.049 |

**.21725699991** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/15/00 | ($161.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $161.31 | | ESRV | GEN | 3,292 | KH | 08/03/00 | 09/01/00 | XBR | 0.049 |
| 08/22/00 | ($162.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $162.14 | | ESRV | GEN | 3,309 | KH | 07/03/00 | 08/03/00 | XBR | 0.049 |
| 07/18/00 | ($134.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $134.41 | | ESRV | GEN | 2,743 | KH | 06/02/00 | 07/03/00 | XBR | 0.049 |
| 06/19/00 | ($92.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $92.71 | | ESRV | GEN | 1,892 | KH | 05/03/00 | 06/02/00 | XBR | 0.049 |
| 05/19/00 | ($71.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $71.44 | | ESRV | GEN | 1,458 | KH | | | XBR | 0.049 |
| 05/02/00 | ($63.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $63.85 | | ESRV | GEN | 1,303 | KH | | | XBR | 0.049 |
| 03/17/00 | ($62.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $62.33 | | ESRV | GEN | 1,272 | KH | | | XBR | 0.049 |
| 02/28/00 | ($64.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/03/00 | $64.39 | | ESRV | GEN | 1,314 | KH | | | XBR | 0.049 |

**022909299996** **U S POSTAL SERVICE** Section Total: ($0.00)

| ans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($1,944.72) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,944.72) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,944.72 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | $1,944.72 | | ESRV | GEN | 44,400 | KH | 05/16/01 | 06/15/01 | XBR | 0.0438 |
| 06/07/01 | ($1,668.78) | | PAY | 820P | 0 | | | | | 0 |
| 05/17/01 | $1,668.78 | | ESRV | GEN | 38,100 | KH | 04/17/01 | 05/16/01 | XBR | 0.0438 |
| 04/30/01 | ($1,616.22) | | PAY | 820P | 0 | | | | | 0 |
| 04/18/01 | $1,616.22 | | ESRV | GEN | 36,900 | KH | 03/16/01 | 04/17/01 | XBR | 0.0438 |
| 04/02/01 | ($3,087.90) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $1,708.20 | | ESRV | GEN | 39,000 | KH | 02/13/01 | 03/16/01 | XBR | 0.0438 |
| 03/19/01 | ($1,616.22) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $1,616.22 | | ESRV | GEN | 36,900 | KH | 01/16/01 | 02/13/01 | XBR | 0.0438 |
| 02/06/01 | ($2,023.56) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $2,023.56 | | ESRV | GEN | 46,200 | KH | 12/13/00 | 01/16/01 | XBR | 0.0438 |
| 01/09/01 | ($1,905.30) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $1,905.30 | | ESRV | GEN | 43,500 | KH | 11/14/00 | 12/13/00 | XBR | 0.0438 |
| 11/15/00 | $1,379.70 | | ESRV | GEN | 31,500 | KH | 10/16/00 | 11/14/00 | XBR | 0.0438 |
| 11/06/00 | ($1,944.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $1,944.72 | | ESRV | GEN | 44,400 | KH | 09/15/00 | 10/16/00 | XBR | 0.0438 |
| 10/05/00 | ($3,429.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $3,429.54 | | ESRV | GEN | 78,300 | KH | 08/16/00 | 09/15/00 | XBR | 0.0438 |
| 09/11/00 | ($3,521.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $3,521.52 | | ESRV | GEN | 80,400 | KH | 07/17/00 | 08/16/00 | XBR | 0.0438 |
| 08/07/00 | ($3,206.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $3,206.16 | | ESRV | GEN | 73,200 | KH | 06/15/00 | 07/17/00 | XBR | 0.0438 |

**022909299996** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/00 | ($1,852.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $1,852.74 | | ESRV | GEN | 42,300 | KH | 05/16/00 | 06/15/00 | XBR | 0.0438 |
| 06/12/00 | ($2,378.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $2,378.34 | | ESRV | GEN | 54,300 | KH | | | XBR | 0.0438 |
| 05/18/00 | ($1,629.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $1,629.36 | | ESRV | GEN | 37,200 | KH | | | XBR | 0.0438 |
| 04/11/00 | ($1,589.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | ($3,915.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $1,589.94 | | ESRV | GEN | 36,300 | KH | | | XBR | 0.0438 |
| 02/16/00 | $1,905.30 | | ESRV | GEN | 43,500 | KH | | | XBR | 0.0438 |
| 01/19/00 | $2,010.42 | | ESRV | GEN | 45,900 | KH | | | XBR | 0.0438 |

**023789999994** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($106.97) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($106.97) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $106.97 | | ADJ | MD | 0 | | | | | 0 |
| 06/14/01 | $63.06 | | ESRV | GEN | 1,287 | KH | 05/14/01 | 06/13/01 | XBR | 0.049 |
| 05/17/01 | ($45.37) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | $46.01 | | ESRV | GEN | 939 | KH | 04/16/01 | 05/14/01 | XBR | 0.049 |
| 04/17/01 | $43.27 | | ESRV | GEN | 883 | KH | 03/15/01 | 04/16/01 | XBR | 0.049 |
| 04/09/01 | ($41.36) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $41.36 | | ESRV | GEN | 844 | KH | 02/12/01 | 03/15/01 | XBR | 0.049 |
| 02/21/01 | ($92.75) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $43.90 | | ESRV | GEN | 896 | KH | 01/15/01 | 02/12/01 | XBR | 0.049 |
| 01/25/01 | ($105.25) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $48.85 | | ESRV | GEN | 997 | KH | 12/12/00 | 01/15/01 | XBR | 0.049 |
| 12/13/00 | $50.57 | | ESRV | GEN | 1,032 | KH | 11/13/00 | 12/12/00 | XBR | 0.049 |
| 12/05/00 | ($76.78) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $54.68 | | ESRV | GEN | 1,116 | KH | 10/13/00 | 11/13/00 | XBR | 0.049 |
| 10/18/00 | ($92.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $76.78 | | ESRV | GEN | 1,567 | KH | 09/14/00 | 10/13/00 | XBR | 0.049 |
| 09/17/00 | $92.56 | | ESRV | GEN | 1,889 | KH | 08/15/00 | 09/14/00 | XBR | 0.049 |
| 09/05/00 | ($113.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $113.48 | | ESRV | GEN | 2,316 | KH | 07/14/00 | 08/15/00 | XBR | 0.049 |
| 08/14/00 | ($158.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $93.93 | | ESRV | GEN | 1,917 | KH | 06/14/00 | 07/14/00 | XBR | 0.049 |
| 06/16/00 | $64.97 | | ESRV | GEN | 1,326 | KH | 05/15/00 | 06/14/00 | XBR | 0.049 |
| 06/14/00 | ($97.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $56.89 | | ESRV | GEN | 1,161 | KH | | | XBR | 0.049 |
| 04/17/00 | $40.77 | | ESRV | GEN | 832 | KH | | | XBR | 0.049 |
| 04/07/00 | ($42.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $42.63 | | ESRV | GEN | 870 | KH | | | XBR | 0.049 |
| 03/08/00 | ($92.57) | | PAY | 820P | 0 | | | | XBR | 0 |

**023789999994** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/16/00 | $42.39 | | ESRV | GEN | 865 | KH | | | XBR | 0.049 |
| 01/17/00 | $50.18 | | ESRV | GEN | 1,024 | KH | | | XBR | 0.049 |

**023899999991** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/01 | ($43.27) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $43.27 | | ESRV | GEN | 883 | KH | 05/14/01 | 06/13/01 | XBR | 0.049 |
| 05/23/01 | ($39.49) | | PAY | 820P | 0 | | | | | 0 |
| 05/15/01 | $39.49 | | ESRV | GEN | 806 | KH | 04/12/01 | 05/14/01 | XBR | 0.049 |
| 04/27/01 | ($39.05) | | PAY | 820P | 0 | | | | | 0 |
| 04/16/01 | $39.05 | | ESRV | GEN | 797 | KH | 03/14/01 | 04/12/01 | XBR | 0.049 |
| 03/26/01 | ($43.17) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $43.17 | | ESRV | GEN | 881 | KH | 02/09/01 | 03/14/01 | XBR | 0.049 |
| 02/26/01 | ($38.76) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $38.76 | | ESRV | GEN | 791 | KH | 01/12/01 | 02/09/01 | XBR | 0.049 |
| 01/25/01 | ($45.91) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $45.91 | | ESRV | GEN | 937 | KH | 12/11/00 | 01/12/01 | XBR | 0.049 |
| 01/02/01 | ($37.93) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | $37.93 | | ESRV | GEN | 774 | KH | 11/10/00 | 12/11/00 | XBR | 0.049 |
| 11/27/00 | ($32.73) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | $32.73 | | ESRV | GEN | 668 | KH | 10/12/00 | 11/10/00 | XBR | 0.049 |
| 10/26/00 | ($37.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/15/00 | $37.58 | | ESRV | GEN | 767 | KH | 09/13/00 | 10/12/00 | XBR | 0.049 |
| 09/29/00 | ($31.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $31.75 | | ESRV | GEN | 648 | KH | 08/14/00 | 09/13/00 | XBR | 0.049 |
| 08/29/00 | ($77.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $77.96 | | ESRV | GEN | 1,591 | KH | 07/13/00 | 08/14/00 | XBR | 0.049 |
| 08/04/00 | ($61.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $61.10 | | ESRV | GEN | 1,247 | KH | 06/13/00 | 07/13/00 | XBR | 0.049 |
| 06/29/00 | ($79.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $38.17 | | ESRV | GEN | 779 | KH | 05/12/00 | 06/13/00 | XBR | 0.049 |
| 05/15/00 | $41.01 | | ESRV | GEN | 837 | KH | | | XBR | 0.049 |
| 05/12/00 | ($38.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $38.51 | | ESRV | GEN | 786 | KH | | | XBR | 0.049 |
| 03/31/00 | ($40.33) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/20/00 | ($83.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | $40.33 | | ESRV | GEN | 823 | KH | | | XBR | 0.049 |
| 02/17/00 | $40.52 | | ESRV | GEN | 827 | KH | | | XBR | 0.049 |
| 01/17/00 | $42.58 | | ESRV | GEN | 869 | KH | | | XBR | 0.049 |

**024432499994** **U S POSTAL SERVICE** Section Total: $0.00

**024432499994** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($471.58) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($471.58) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $471.58 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | $275.82 | | ESRV | GEN | 5,629 | KH | 06/04/01 | 07/03/01 | XBR | 0.049 |
| 06/05/01 | $195.76 | | ESRV | GEN | 3,995 | KH | 05/03/01 | 06/04/01 | XBR | 0.049 |
| 05/23/01 | ($201.34) | | PAY | 820P | 0 | | | | | 0 |
| 05/06/01 | $201.34 | | ESRV | GEN | 4,109 | KH | 04/03/01 | 05/03/01 | XBR | 0.049 |
| 04/25/01 | ($191.59) | | PAY | 820P | 0 | | | | | 0 |
| 04/07/01 | $191.59 | | ESRV | GEN | 3,910 | KH | 03/05/01 | 04/03/01 | XBR | 0.049 |
| 03/27/01 | $20.29 | | ADJ | 820N | 0 | | | | | 0 |
| 03/12/01 | $348.17 | | ADJ | 820N | 0 | | | | | 0 |
| 03/07/01 | $185.76 | | ESRV | GEN | 3,791 | KH | 01/31/01 | 03/05/01 | XBR | 0.049 |
| 02/26/01 | ($737.77) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | ($206.05) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $183.55 | | ESRV | GEN | 3,746 | KH | 01/03/01 | 01/31/01 | XBR | 0.049 |
| 01/10/01 | $164.46 | | ADJ | 820N | 0 | | | | | 0 |
| 01/04/01 | $206.05 | | ESRV | GEN | 4,205 | KH | 12/01/00 | 01/03/01 | XBR | 0.049 |
| 12/26/00 | ($189.37) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $154.94 | | ESRV | GEN | 3,162 | KH | 11/06/00 | 12/01/00 | XBR | 0.049 |
| 11/07/00 | $168.22 | | ESRV | GEN | 3,433 | KH | 10/06/00 | 11/06/00 | XBR | 0.049 |
| 10/09/00 | $309.53 | | ESRV | GEN | 6,317 | KH | 09/01/00 | 10/06/00 | XBR | 0.049 |
| 10/05/00 | ($683.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $70.17 | | ESRV | GEN | 1,432 | KH | 08/03/00 | 09/01/00 | XBR | 0.049 |
| 09/05/00 | ($772.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | ($4,709.39) | Cancel | ESRV | GEN | -96,110 | KH | | | XBR | 0.049 |
| 08/13/00 | $5.39 | | ESRV | GEN | 110 | KH | 07/03/00 | 08/03/00 | XBR | 0.049 |
| 08/06/00 | $4,709.39 | Cancel | ESRV | GEN | 96,110 | KH | 07/03/00 | 08/03/00 | XBR | 0.049 |
| 07/05/00 | $772.49 | | ESRV | GEN | 15,765 | KH | 06/02/00 | 07/03/00 | XBR | 0.049 |
| 06/30/00 | ($575.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $202.76 | | ESRV | GEN | 4,138 | KH | 05/03/00 | 06/02/00 | XBR | 0.049 |
| 05/04/00 | $201.59 | | ESRV | GEN | 4,114 | KH | | | XBR | 0.049 |
| 04/04/00 | $171.50 | | ESRV | GEN | 3,500 | KH | | | XBR | 0.049 |
| 03/24/00 | ($223.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $223.64 | | ESRV | GEN | 4,564 | KH | | | XBR | 0.049 |
| 03/06/00 | ($184.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/00 | $184.34 | | ESRV | GEN | 3,762 | KH | | | XBR | 0.049 |

**024964699995** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/01 | ($157.98) | | PAY | 820P | 0 | | | | | 0 |
| 06/21/01 | $94.77 | | ESRV | GEN | 1,934 | KH | 05/21/01 | 06/20/01 | XBR | 0.049 |
| 05/22/01 | $63.21 | | ESRV | GEN | 1,290 | KH | 04/20/01 | 05/21/01 | XBR | 0.049 |
| 04/30/01 | ($50.96) | | PAY | 820P | 0 | | | | | 0 |
| 04/24/01 | $50.96 | | ESRV | GEN | 1,040 | KH | 03/21/01 | 04/20/01 | XBR | 0.049 |
| 03/30/01 | ($60.03) | | PAY | 820P | 0 | | | | | 0 |

**.24964699995** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/01 | $60.03 | | ESRV | GEN | 1,225 | KH | 02/16/01 | 03/21/01 | XBR | 0.049 |
| 02/27/01 | ($62.18) | | PAY | 820P | 0 | | | | | 0 |
| 02/19/01 | $62.18 | | ESRV | GEN | 1,269 | KH | 01/19/01 | 02/16/01 | XBR | 0.049 |
| 02/06/01 | ($75.46) | | PAY | 820P | 0 | | | | | 0 |
| 01/22/01 | $75.46 | | ESRV | GEN | 1,540 | KH | 12/18/00 | 01/19/01 | XBR | 0.049 |
| 01/02/01 | ($60.32) | | PAY | 820P | 0 | | | | | 0 |
| 12/20/00 | $60.32 | | ESRV | GEN | 1,231 | KH | 11/17/00 | 12/18/00 | XBR | 0.049 |
| 12/01/00 | ($49.39) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $49.39 | | ESRV | GEN | 1,008 | KH | 10/19/00 | 11/17/00 | XBR | 0.049 |
| 10/31/00 | ($56.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $56.50 | | ESRV | GEN | 1,153 | KH | 09/20/00 | 10/19/00 | XBR | 0.049 |
| 10/05/00 | ($97.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | $97.56 | | ESRV | GEN | 1,991 | KH | 08/21/00 | 09/20/00 | XBR | 0.049 |
| 09/01/00 | ($126.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $126.27 | | ESRV | GEN | 2,577 | KH | 07/20/00 | 08/21/00 | XBR | 0.049 |
| 08/03/00 | ($147.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $147.34 | | ESRV | GEN | 3,007 | KH | 06/20/00 | 07/20/00 | XBR | 0.049 |
| 07/07/00 | ($115.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $115.20 | | ESRV | GEN | 2,351 | KH | 05/19/00 | 06/20/00 | XBR | 0.049 |
| 06/07/00 | ($93.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $93.59 | | ESRV | GEN | 1,910 | KH | 04/19/00 | 05/19/00 | XBR | 0.049 |
| 05/10/00 | ($78.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/21/00 | $78.79 | | ESRV | GEN | 1,608 | KH | | | XBR | 0.049 |
| 04/07/00 | ($68.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $68.55 | | ESRV | GEN | 1,399 | KH | | | XBR | 0.049 |
| 03/14/00 | ($157.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $78.25 | | ESRV | GEN | 1,597 | KH | | | XBR | 0.049 |
| 01/24/00 | $79.23 | | ESRV | GEN | 1,617 | KH | | | XBR | 0.049 |

**025093699996** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/12/01 | ($45.18) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($45.18) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $45.18 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | $45.18 | | ESRV | GEN | 922 | KH | 06/04/01 | 07/03/01 | XBR | 0.049 |
| 06/13/01 | ($25.68) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $25.68 | | ESRV | GEN | 524 | KH | 05/03/01 | 06/04/01 | XBR | 0.049 |
| 05/14/01 | ($44.74) | | PAY | 820P | 0 | | | | | 0 |
| 05/06/01 | $44.74 | | ESRV | GEN | 913 | KH | 04/03/01 | 05/03/01 | XBR | 0.049 |
| 04/18/01 | ($70.81) | | PAY | 820P | 0 | | | | | 0 |
| 04/07/01 | $70.81 | | ESRV | GEN | 1,445 | KH | 03/05/01 | 04/03/01 | XBR | 0.049 |
| 03/16/01 | ($73.79) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $73.79 | | ESRV | GEN | 1,506 | KH | 01/31/01 | 03/05/01 | XBR | 0.049 |
| 02/20/01 | ($85.85) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $85.85 | | ESRV | GEN | 1,752 | KH | 01/03/01 | 01/31/01 | XBR | 0.049 |

## 025093699996 U S POSTAL SERVICE Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/15/01 | ($74.28) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $74.28 | | ESRV | GEN | 1,516 | KH | 12/01/00 | 01/03/01 | XBR | 0.049 |
| 12/12/00 | ($51.55) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $51.55 | | ESRV | GEN | 1,052 | KH | 11/01/00 | 12/01/00 | XBR | 0.049 |
| 11/15/00 | ($24.60) | | PAY | 820P | 0 | | | | | 0 |
| 11/02/00 | $24.60 | | ESRV | GEN | 502 | KH | 10/03/00 | 11/01/00 | XBR | 0.049 |
| 10/18/00 | ($37.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/04/00 | $37.44 | | ESRV | GEN | 764 | KH | 09/01/00 | 10/03/00 | XBR | 0.049 |
| 09/18/00 | ($49.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $49.49 | | ESRV | GEN | 1,010 | KH | 08/03/00 | 09/01/00 | XBR | 0.049 |
| 08/17/00 | ($46.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $46.94 | | ESRV | GEN | 958 | KH | 07/03/00 | 08/03/00 | XBR | 0.049 |
| 07/18/00 | ($33.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $33.22 | | ESRV | GEN | 678 | KH | 06/02/00 | 07/03/00 | XBR | 0.049 |
| 06/20/00 | ($28.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $28.91 | | ESRV | GEN | 590 | KH | 05/03/00 | 06/02/00 | XBR | 0.049 |
| 05/18/00 | ($47.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $47.82 | | ESRV | GEN | 976 | KH | | | XBR | 0.049 |
| 04/19/00 | ($116.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $53.36 | | ESRV | GEN | 1,089 | KH | | | XBR | 0.049 |
| 03/08/00 | $63.31 | | ESRV | GEN | 1,292 | KH | | | XBR | 0.049 |
| 02/22/00 | ($70.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/03/00 | $70.85 | | ESRV | GEN | 1,446 | KH | | | XBR | 0.049 |

## 025501799982 U S POSTAL SERVICE Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($647.68) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($647.68) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $647.68 | | ADJ | MD | 0 | | | | | 0 |
| 06/24/01 | $647.68 | | ESRV | GEN | 13,218 | KH | 05/22/01 | 06/21/01 | XBR | 0.049 |
| 06/08/01 | ($477.55) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $477.55 | | ESRV | GEN | 9,746 | KH | 04/23/01 | 05/22/01 | XBR | 0.049 |
| 05/04/01 | ($417.73) | | PAY | 820P | 0 | | | | | 0 |
| 04/25/01 | $417.73 | | ESRV | GEN | 8,525 | KH | 03/22/01 | 04/23/01 | XBR | 0.049 |
| 04/02/01 | ($436.84) | | PAY | 820P | 0 | | | | | 0 |
| 03/25/01 | $436.84 | | ESRV | GEN | 8,915 | KH | 02/20/01 | 03/22/01 | XBR | 0.049 |
| 03/15/01 | ($804.92) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $399.89 | | ESRV | GEN | 8,161 | KH | 01/22/01 | 02/20/01 | XBR | 0.049 |
| 01/26/01 | ($506.56) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $405.03 | | ESRV | GEN | 8,266 | KH | 12/21/00 | 01/22/01 | XBR | 0.049 |
| 12/26/00 | $506.56 | | ESRV | GEN | 10,338 | KH | 11/20/00 | 12/21/00 | XBR | 0.049 |
| 12/07/00 | ($494.07) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $494.07 | | ESRV | GEN | 10,083 | KH | 10/20/00 | 11/20/00 | XBR | 0.049 |
| 11/08/00 | ($521.07) | | PAY | 820P | 0 | | | | | 0 |

**025501799982** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/00 | $521.07 | | ESRV | GEN | 10,634 | KH | 09/21/00 | 10/20/00 | XBR | 0.049 |
| 10/16/00 | ($695.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $695.16 | | ESRV | GEN | 14,187 | KH | 08/22/00 | 09/21/00 | XBR | 0.049 |
| 09/11/00 | ($805.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $805.85 | | ESRV | GEN | 16,446 | KH | 07/21/00 | 08/22/00 | XBR | 0.049 |
| 08/14/00 | ($778.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | ($706.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $778.76 | | ESRV | GEN | 15,893 | KH | 06/21/00 | 07/21/00 | XBR | 0.049 |
| 06/22/00 | $706.29 | | ESRV | GEN | 14,414 | KH | 05/22/00 | 06/21/00 | XBR | 0.049 |
| 06/19/00 | ($607.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $607.26 | | ESRV | GEN | 12,393 | KH | 04/20/00 | 05/22/00 | XBR | 0.049 |
| 05/23/00 | ($2,094.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $530.52 | | ESRV | GEN | 10,827 | KH | | | XBR | 0.049 |
| 03/23/00 | $530.62 | | ESRV | GEN | 10,829 | KH | | | XBR | 0.049 |
| 02/23/00 | $503.72 | | ESRV | GEN | 10,280 | KH | | | XBR | 0.049 |
| 01/24/00 | $529.74 | | ESRV | GEN | 10,811 | KH | | | XBR | 0.049 |

**026887999998** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($1,720.46) | | PAY | 820P | 0 | | | | | 0 |
| 06/10/01 | $1,720.46 | | ESRV | GEN | 39,280 | KH | 05/08/01 | 06/07/01 | XBR | 0.0438 |
| 05/21/01 | ($1,292.98) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $1,292.98 | | ESRV | GEN | 29,520 | KH | 04/06/01 | 05/08/01 | XBR | 0.0438 |
| 04/18/01 | ($1,166.83) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $1,166.83 | | ESRV | GEN | 26,640 | KH | 03/08/01 | 04/06/01 | XBR | 0.0438 |
| 03/23/01 | ($1,363.06) | | PAY | 820P | 0 | | | | | 0 |
| 03/11/01 | $1,363.06 | | ESRV | GEN | 31,120 | KH | 02/05/01 | 03/08/01 | XBR | 0.0438 |
| 02/26/01 | ($1,159.82) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $1,159.82 | | ESRV | GEN | 26,480 | KH | 01/08/01 | 02/05/01 | XBR | 0.0438 |
| 01/24/01 | ($1,335.02) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $1,335.02 | | ESRV | GEN | 30,480 | KH | 12/06/00 | 01/08/01 | XBR | 0.0438 |
| 12/26/00 | ($1,405.10) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $1,405.10 | | ESRV | GEN | 32,080 | KH | 11/06/00 | 12/06/00 | XBR | 0.0438 |
| 11/17/00 | ($3,356.84) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $1,082.74 | | ESRV | GEN | 24,720 | KH | 10/11/00 | 11/06/00 | XBR | 0.0438 |
| 10/12/00 | $2,274.10 | | ESRV | GEN | 51,920 | KH | 09/07/00 | 10/11/00 | XBR | 0.0438 |
| 09/25/00 | ($2,337.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $2,337.17 | | ESRV | GEN | 53,360 | KH | 08/08/00 | 09/07/00 | XBR | 0.0438 |
| 08/21/00 | ($1,836.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $1,836.10 | | ESRV | GEN | 41,920 | KH | 07/07/00 | 08/08/00 | XBR | 0.0438 |
| 07/25/00 | ($2,049.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $2,049.84 | | ESRV | GEN | 46,800 | KH | 06/07/00 | 07/07/00 | XBR | 0.0438 |
| 06/28/00 | ($1,366.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $1,366.56 | | ESRV | GEN | 31,200 | KH | 05/08/00 | 06/07/00 | XBR | 0.0438 |

**026887999998** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/00 | ($2,137.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $1,205.38 | | ESRV | GEN | 27,520 | KH | | | XBR | 0.0438 |
| 04/09/00 | $932.06 | | ESRV | GEN | 21,280 | KH | | | XBR | 0.0438 |
| 03/27/00 | ($907.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/00 | ($2,098.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $907.54 | | ESRV | GEN | 20,720 | KH | | | XBR | 0.0438 |
| 02/09/00 | $1,065.22 | | ESRV | GEN | 24,320 | KH | | | XBR | 0.0438 |
| 01/13/00 | $1,033.68 | | ESRV | GEN | 23,600 | KH | | | XBR | 0.0438 |

**027317899998** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $79.97 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($79.97) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/09/01 | ($79.97) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $79.97 | | ESRV | GEN | 1,632 | KH | 05/17/01 | 06/18/01 | XBR | 0.049 |
| 06/05/01 | ($61.25) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $61.25 | | ESRV | GEN | 1,250 | KH | 04/18/01 | 05/17/01 | XBR | 0.049 |
| 05/04/01 | ($34.45) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $34.45 | | ESRV | GEN | 703 | KH | 03/19/01 | 04/18/01 | XBR | 0.049 |
| 04/06/01 | ($33.61) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $33.61 | | ESRV | GEN | 686 | KH | 02/14/01 | 03/19/01 | XBR | 0.049 |
| 03/05/01 | ($36.36) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $36.36 | | ESRV | GEN | 742 | KH | 01/17/01 | 02/14/01 | XBR | 0.049 |
| 02/07/01 | ($35.92) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $35.92 | | ESRV | GEN | 733 | KH | 12/14/00 | 01/17/01 | XBR | 0.049 |
| 01/11/01 | ($39.64) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $39.64 | | ESRV | GEN | 809 | KH | 11/15/00 | 12/14/00 | XBR | 0.049 |
| 11/30/00 | ($41.01) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $41.01 | | ESRV | GEN | 837 | KH | 10/17/00 | 11/15/00 | XBR | 0.049 |
| 11/02/00 | ($165.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $64.78 | | ESRV | GEN | 1,322 | KH | 09/18/00 | 10/17/00 | XBR | 0.049 |
| 09/19/00 | $101.19 | | ESRV | GEN | 2,065 | KH | 08/17/00 | 09/18/00 | XBR | 0.049 |
| 09/18/00 | ($102.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $102.12 | | ESRV | GEN | 2,084 | KH | 07/18/00 | 08/17/00 | XBR | 0.049 |
| 08/04/00 | ($106.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $106.23 | | ESRV | GEN | 2,168 | KH | 06/16/00 | 07/18/00 | XBR | 0.049 |
| 07/10/00 | ($68.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $68.94 | | ESRV | GEN | 1,407 | KH | 05/17/00 | 06/16/00 | XBR | 0.049 |
| 06/07/00 | ($33.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $33.47 | | ESRV | GEN | 683 | KH | | | XBR | 0.049 |
| 05/11/00 | ($34.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $34.99 | | ESRV | GEN | 714 | KH | | | XBR | 0.049 |
| 04/12/00 | ($43.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $43.71 | | ESRV | GEN | 892 | KH | | | XBR | 0.049 |

**027317899998** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/00 | ($75.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/17/00 | $35.87 | | ESRV | GEN | 732 | KH | | | XBR | 0.049 |
| 01/20/00 | $39.30 | | ESRV | GEN | 802 | KH | | | XBR | 0.049 |

**027317999996** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($124.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $124.12 | | ADJ | MD | 0 | | | | | 0 |
| 07/09/01 | ($124.12) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $124.12 | | ESRV | GEN | 2,533 | KH | 05/17/01 | 06/18/01 | XBR | 0.049 |
| 06/05/01 | ($97.56) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $97.56 | | ESRV | GEN | 1,991 | KH | 04/18/01 | 05/17/01 | XBR | 0.049 |
| 05/04/01 | ($72.91) | | PAY | 820P | 0 | | | | | 0 |
| 04/19/01 | $72.91 | | ESRV | GEN | 1,488 | KH | 03/19/01 | 04/18/01 | XBR | 0.049 |
| 04/06/01 | ($70.81) | | PAY | 820P | 0 | | | | | 0 |
| 03/21/01 | $70.81 | | ESRV | GEN | 1,445 | KH | 02/14/01 | 03/19/01 | XBR | 0.049 |
| 03/05/01 | ($63.26) | | PAY | 820P | 0 | | | | | 0 |
| 02/16/01 | $63.26 | | ESRV | GEN | 1,291 | KH | 01/17/01 | 02/14/01 | XBR | 0.049 |
| 02/07/01 | ($74.19) | | PAY | 820P | 0 | | | | | 0 |
| 01/18/01 | $74.19 | | ESRV | GEN | 1,514 | KH | 12/14/00 | 01/17/01 | XBR | 0.049 |
| 01/11/01 | ($65.66) | | PAY | 820P | 0 | | | | | 0 |
| 12/18/00 | $65.66 | | ESRV | GEN | 1,340 | KH | 11/15/00 | 12/14/00 | XBR | 0.049 |
| 11/30/00 | ($58.07) | | PAY | 820P | 0 | | | | | 0 |
| 11/16/00 | $58.07 | | ESRV | GEN | 1,185 | KH | 10/17/00 | 11/15/00 | XBR | 0.049 |
| 11/02/00 | ($74.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $74.24 | | ESRV | GEN | 1,515 | KH | 09/18/00 | 10/17/00 | XBR | 0.049 |
| 10/18/00 | ($126.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $126.96 | | ESRV | GEN | 2,591 | KH | 08/17/00 | 09/18/00 | XBR | 0.049 |
| 09/18/00 | ($123.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $123.58 | | ESRV | GEN | 2,522 | KH | 07/18/00 | 08/17/00 | XBR | 0.049 |
| 08/04/00 | ($128.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $128.87 | | ESRV | GEN | 2,630 | KH | 06/16/00 | 07/18/00 | XBR | 0.049 |
| 07/10/00 | ($96.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $96.97 | | ESRV | GEN | 1,979 | KH | 05/17/00 | 06/16/00 | XBR | 0.049 |
| 06/07/00 | ($82.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $82.32 | | ESRV | GEN | 1,680 | KH | | | XBR | 0.049 |
| 05/11/00 | ($61.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $61.40 | | ESRV | GEN | 1,253 | KH | | | XBR | 0.049 |
| 03/23/00 | ($58.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $58.26 | | ESRV | GEN | 1,189 | KH | | | XBR | 0.049 |
| 03/10/00 | ($136.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/17/00 | $64.19 | | ESRV | GEN | 1,310 | KH | | | XBR | 0.049 |
| 01/20/00 | $72.57 | | ESRV | GEN | 1,481 | KH | | | XBR | 0.049 |

**027656399998** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($61.54) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $61.54 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($61.54) | | PAY | 820P | 0 | | | | | 0 |
| 06/24/01 | $61.54 | | ESRV | GEN | 1,256 | KH | 05/22/01 | 06/21/01 | XBR | 0.049 |
| 06/12/01 | ($37.78) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $37.78 | | ESRV | GEN | 771 | KH | 04/23/01 | 05/22/01 | XBR | 0.049 |
| 05/14/01 | ($40.92) | | PAY | 820P | 0 | | | | | 0 |
| 04/30/01 | ($44.54) | | PAY | 820P | 0 | | | | | 0 |
| 04/25/01 | $40.92 | | ESRV | GEN | 835 | KH | 03/22/01 | 04/23/01 | XBR | 0.049 |
| 03/25/01 | $44.54 | | ESRV | GEN | 909 | KH | 02/20/01 | 03/22/01 | XBR | 0.049 |
| 03/05/01 | ($98.44) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $42.43 | | ESRV | GEN | 866 | KH | 01/24/01 | 02/20/01 | XBR | 0.049 |
| 02/08/01 | $56.01 | | ESRV | GEN | 1,143 | KH | 12/21/00 | 01/24/01 | XBR | 0.049 |
| 01/22/01 | ($42.83) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | $42.83 | | ESRV | GEN | 874 | KH | 11/20/00 | 12/21/00 | XBR | 0.049 |
| 12/12/00 | ($38.76) | | PAY | 820P | 0 | | | | | 0 |
| 11/29/00 | ($34.89) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $38.76 | | ESRV | GEN | 791 | KH | 10/20/00 | 11/20/00 | XBR | 0.049 |
| 10/23/00 | $34.89 | | ESRV | GEN | 712 | KH | 09/21/00 | 10/20/00 | XBR | 0.049 |
| 10/13/00 | ($73.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $73.50 | | ESRV | GEN | 1,500 | KH | 08/22/00 | 09/21/00 | XBR | 0.049 |
| 09/15/00 | ($90.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $90.50 | | ESRV | GEN | 1,847 | KH | 07/21/00 | 08/22/00 | XBR | 0.049 |
| 08/10/00 | ($84.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $84.18 | | ESRV | GEN | 1,718 | KH | 06/21/00 | 07/21/00 | XBR | 0.049 |
| 07/07/00 | ($50.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $50.52 | | ESRV | GEN | 1,031 | KH | 05/22/00 | 06/21/00 | XBR | 0.049 |
| 06/09/00 | ($41.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $41.65 | | ESRV | GEN | 850 | KH | 04/20/00 | 05/22/00 | XBR | 0.049 |
| 05/12/00 | ($40.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $40.72 | | ESRV | GEN | 831 | KH | | | XBR | 0.049 |
| 04/14/00 | ($34.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $34.69 | | ESRV | GEN | 708 | KH | | | XBR | 0.049 |
| 03/20/00 | ($102.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/00 | $53.36 | | ESRV | GEN | 1,089 | KH | | | XBR | 0.049 |
| 01/24/00 | $49.39 | | ESRV | GEN | 1,008 | KH | | | XBR | 0.049 |

**028090599995** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($1,585.64) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,585.64) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,585.64 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | $852.60 | | ESRV | GEN | 17,400 | KH | 05/16/01 | 06/15/01 | XBR | 0.049 |
| 05/17/01 | $733.04 | | ESRV | GEN | 14,960 | KH | 04/17/01 | 05/16/01 | XBR | 0.049 |
| 05/14/01 | ($2,299.28) | | PAY | 820P | 0 | | | | | 0 |

**028090599995** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/18/01 | $597.80 | | ESRV | GEN | 12,200 | KH | 03/16/01 | 04/17/01 | XBR | 0.049 |
| 03/23/01 | ($64.48) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $595.84 | | ESRV | GEN | 12,160 | KH | 02/13/01 | 03/16/01 | XBR | 0.049 |
| 02/15/01 | $564.48 | | ESRV | GEN | 11,520 | KH | 01/16/01 | 02/13/01 | XBR | 0.049 |
| 02/06/01 | ($103.55) | | PAY | 820P | 0 | | | | | 0 |
| 01/19/01 | ($543.25) | | PAY | 820P | 0 | | | | | 0 |
| 01/17/01 | $646.80 | | ESRV | GEN | 13,200 | KH | 12/13/00 | 01/16/01 | XBR | 0.049 |
| 01/03/01 | $554.68 | | ESRV | GEN | 11,320 | KH | 11/14/00 | 12/13/00 | XBR | 0.049 |
| 01/03/01 | ($554.68) | Cancel | ESRV | GEN | -11,320 | KH | | | | 0.049 |
| 12/28/00 | ($554.68) | | PAY | 820P | 0 | | | | | 0 |
| 12/14/00 | $554.68 | Cancel | ESRV | GEN | 11,320 | KH | 11/14/00 | 12/13/00 | XBR | 0.049 |
| 11/20/00 | ($695.80) | | PAY | 820P | 0 | | | | | 0 |
| 11/15/00 | $605.64 | | ESRV | GEN | 12,360 | KH | 10/16/00 | 11/14/00 | XBR | 0.049 |
| 10/18/00 | $695.80 | | ESRV | GEN | 14,200 | KH | 09/15/00 | 10/16/00 | XBR | 0.049 |
| 10/16/00 | ($932.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $932.96 | | ESRV | GEN | 19,040 | KH | 08/16/00 | 09/15/00 | XBR | 0.049 |
| 09/05/00 | ($948.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $948.64 | | ESRV | GEN | 19,360 | KH | 07/17/00 | 08/16/00 | XBR | 0.049 |
| 08/07/00 | ($1,011.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | ($778.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $1,011.36 | | ESRV | GEN | 20,640 | KH | 06/15/00 | 07/17/00 | XBR | 0.049 |
| 06/19/00 | $778.12 | | ESRV | GEN | 15,880 | KH | 05/16/00 | 06/15/00 | XBR | 0.049 |
| 06/09/00 | ($711.48) | | PAY | 820 | 0 | | | | XBR | 0 |
| 05/19/00 | $711.48 | | ESRV | GEN | 14,520 | KH | | | XBR | 0.049 |
| 05/15/00 | ($1,779.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $609.56 | | ESRV | GEN | 12,440 | KH | | | XBR | 0.049 |
| 03/20/00 | $560.56 | | ESRV | GEN | 11,440 | KH | | | XBR | 0.049 |
| 03/14/00 | ($756.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $609.56 | | ESRV | GEN | 12,440 | KH | | | XBR | 0.049 |
| 01/19/00 | $756.56 | | ESRV | GEN | 15,440 | KH | | | XBR | 0.049 |

**029730299996** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($249.02) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $249.02 | | ADJ | MD | 0 | | | | | 0 |
| 06/29/01 | ($249.02) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $249.02 | | ESRV | GEN | 5,082 | KH | 05/09/01 | 06/08/01 | XBR | 0.049 |
| 05/30/01 | ($186.98) | | PAY | 820P | 0 | | | | | 0 |
| 05/10/01 | $186.98 | | ESRV | GEN | 3,816 | KH | 04/09/01 | 05/09/01 | XBR | 0.049 |
| 05/04/01 | ($195.56) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $195.56 | | ESRV | GEN | 3,991 | KH | 03/09/01 | 04/09/01 | XBR | 0.049 |
| 03/30/01 | ($203.69) | | PAY | 820P | 0 | | | | | 0 |
| 03/12/01 | $203.69 | | ESRV | GEN | 4,157 | KH | 02/06/01 | 03/09/01 | XBR | 0.049 |
| 02/26/01 | ($189.09) | | PAY | 820P | 0 | | | | | 0 |
| 02/08/01 | $189.09 | | ESRV | GEN | 3,859 | KH | 01/09/01 | 02/06/01 | XBR | 0.049 |

**)29730299996** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/24/01 | ($240.44) | | PAY | 820P | 0 | | | | | 0 |
| 01/11/01 | $240.44 | | ESRV | GEN | 4,907 | KH | 12/07/00 | 01/09/01 | XBR | 0.049 |
| 01/02/01 | ($204.33) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $204.33 | | ESRV | GEN | 4,170 | KH | 11/07/00 | 12/07/00 | XBR | 0.049 |
| 11/22/00 | ($232.75) | | PAY | 820P | 0 | | | | | 0 |
| 11/08/00 | $232.75 | | ESRV | GEN | 4,750 | KH | 10/09/00 | 11/07/00 | XBR | 0.049 |
| 11/01/00 | ($266.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $266.27 | | ESRV | GEN | 5,434 | KH | 09/08/00 | 10/09/00 | XBR | 0.049 |
| 09/27/00 | ($390.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | ($391.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $390.87 | | ESRV | GEN | 7,977 | KH | 08/09/00 | 09/08/00 | XBR | 0.049 |
| 08/11/00 | $391.22 | | ESRV | GEN | 7,984 | KH | 07/13/00 | 08/09/00 | XBR | 0.049 |
| 08/10/00 | ($357.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $357.01 | | ESRV | GEN | 7,286 | KH | 06/08/00 | 07/13/00 | XBR | 0.049 |
| 07/03/00 | ($237.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/11/00 | $237.75 | | ESRV | GEN | 4,852 | KH | 05/09/00 | 06/08/00 | XBR | 0.049 |
| 05/30/00 | ($578.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $197.76 | | ESRV | GEN | 4,036 | KH | | | XBR | 0.049 |
| 04/11/00 | $196.29 | | ESRV | GEN | 4,006 | KH | | | XBR | 0.049 |
| 03/10/00 | $180.57 | | ESRV | GEN | 3,685 | KH | | | XBR | 0.049 |
| 02/22/00 | ($391.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $198.55 | | ESRV | GEN | 4,052 | KH | | | XBR | 0.049 |
| 01/13/00 | $196.93 | | ESRV | GEN | 4,019 | KH | | | XBR | 0.049 |

**030002999982** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/02/01 | ($24.01) | | PAY | 820 | 0 | | | | | 0 |
| 07/10/01 | $54.54 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($54.54) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/09/01 | ($30.53) | | PAY | 820P | 0 | | | | | 0 |
| 06/28/01 | $30.53 | | ESRV | GEN | 623 | KH | 05/29/01 | 06/27/01 | XBR | 0.049 |
| 06/07/01 | ($18.47) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $18.47 | | ESRV | GEN | 377 | KH | 04/27/01 | 05/29/01 | XBR | 0.049 |
| 05/08/01 | ($20.48) | | PAY | 820P | 0 | | | | | 0 |
| 05/01/01 | $20.48 | | ESRV | GEN | 418 | KH | 03/28/01 | 04/27/01 | XBR | 0.049 |
| 04/09/01 | ($22.79) | | PAY | 820P | 0 | | | | | 0 |
| 04/01/01 | $22.79 | | ESRV | GEN | 465 | KH | 02/26/01 | 03/28/01 | XBR | 0.049 |
| 03/08/01 | ($23.52) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $23.52 | | ESRV | GEN | 480 | KH | 01/26/01 | 02/26/01 | XBR | 0.049 |
| 02/12/01 | ($25.58) | | PAY | 820P | 0 | | | | | 0 |
| 01/29/01 | $25.58 | | ESRV | GEN | 522 | KH | 12/27/00 | 01/26/01 | XBR | 0.049 |
| 01/19/01 | ($25.82) | | PAY | 820P | 0 | | | | | 0 |
| 12/28/00 | $25.82 | | ESRV | GEN | 527 | KH | 11/28/00 | 12/27/00 | XBR | 0.049 |
| 12/14/00 | ($26.12) | | PAY | 820P | 0 | | | | | 0 |

**0002999982** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/00 | $26.12 | | ESRV | GEN | 533 | KH | 10/26/00 | 11/28/00 | XBR | 0.049 |
| 11/13/00 | ($19.40) | | PAY | 820P | 0 | | | | | 0 |
| 10/29/00 | $19.40 | | ESRV | GEN | 396 | KH | 09/27/00 | 10/26/00 | XBR | 0.049 |
| 10/22/00 | $24.01 | | ESRV | GEN | 490 | KH | 03/28/00 | 04/27/00 | XBR | 0.049 |
| 10/19/00 | ($32.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $32.24 | | ESRV | GEN | 658 | KH | 08/28/00 | 09/27/00 | XBR | 0.049 |
| 09/15/00 | ($41.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $41.16 | | ESRV | GEN | 840 | KH | 07/27/00 | 08/28/00 | XBR | 0.049 |
| 08/10/00 | ($37.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $37.00 | | ESRV | GEN | 755 | KH | 06/27/00 | 07/27/00 | XBR | 0.049 |
| 07/12/00 | ($35.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $35.13 | | ESRV | GEN | 717 | KH | 05/26/00 | 06/27/00 | XBR | 0.049 |
| 06/20/00 | ($23.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $23.47 | | ESRV | GEN | 479 | KH | 04/27/00 | 05/26/00 | XBR | 0.049 |
| 04/12/00 | ($20.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $20.19 | | ESRV | GEN | 412 | KH | | | XBR | 0.049 |
| 03/23/00 | ($24.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $24.21 | | ESRV | GEN | 494 | KH | | | XBR | 0.049 |
| 02/18/00 | ($25.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/00 | $25.87 | | ESRV | GEN | 528 | KH | | | XBR | 0.049 |

**0655499983** **U S POST SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | ($32.73) | | PAY | 820P | 0 | | | | | 0 |
| 06/10/01 | $32.73 | | ESRV | GEN | 668 | KH | 05/08/01 | 06/07/01 | XBR | 0.049 |
| 05/15/01 | ($32.59) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $32.59 | | ESRV | GEN | 665 | KH | 04/06/01 | 05/08/01 | XBR | 0.049 |
| 04/18/01 | ($35.13) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $35.13 | | ESRV | GEN | 717 | KH | 03/08/01 | 04/06/01 | XBR | 0.049 |
| 03/19/01 | ($34.50) | | PAY | 820P | 0 | | | | | 0 |
| 03/11/01 | $34.50 | | ESRV | GEN | 704 | KH | 02/05/01 | 03/08/01 | XBR | 0.049 |
| 02/20/01 | ($39.10) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $39.10 | | ESRV | GEN | 798 | KH | 01/08/01 | 02/05/01 | XBR | 0.049 |
| 01/22/01 | ($40.72) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $40.72 | | ESRV | GEN | 831 | KH | 12/06/00 | 01/08/01 | XBR | 0.049 |
| 12/15/00 | ($39.98) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $39.98 | | ESRV | GEN | 816 | KH | 11/06/00 | 12/06/00 | XBR | 0.049 |
| 11/22/00 | ($32.59) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $32.59 | | ESRV | GEN | 665 | KH | 10/06/00 | 11/06/00 | XBR | 0.049 |
| 10/23/00 | ($38.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/09/00 | $38.56 | | ESRV | GEN | 787 | KH | 09/07/00 | 10/06/00 | XBR | 0.049 |
| 09/22/00 | ($53.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $53.51 | | ESRV | GEN | 1,092 | KH | 08/08/00 | 09/07/00 | XBR | 0.049 |
| 08/22/00 | ($52.63) | | PAY | 820P | 0 | | | | XBR | 0 |

**30655499983** **U S POST SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/09/00 | $52.63 | | ESRV | GEN | 1,074 | KH | 07/07/00 | 08/08/00 | XBR | 0.049 |
| 07/21/00 | ($55.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $55.76 | | ESRV | GEN | 1,138 | KH | 06/07/00 | 07/07/00 | XBR | 0.049 |
| 06/27/00 | ($40.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $40.77 | | ESRV | GEN | 832 | KH | 05/08/00 | 06/07/00 | XBR | 0.049 |
| 05/26/00 | ($39.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $39.20 | | ESRV | GEN | 800 | KH | | | XBR | 0.049 |
| 05/08/00 | ($32.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $32.93 | | ESRV | GEN | 672 | KH | | | XBR | 0.049 |
| 03/24/00 | ($34.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | ($90.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $34.50 | | ESRV | GEN | 704 | KH | | | XBR | 0.049 |
| 02/09/00 | $41.36 | | ESRV | GEN | 844 | KH | | | XBR | 0.049 |
| 01/13/00 | $48.66 | | ESRV | GEN | 993 | KH | | | XBR | 0.049 |

**069787099998** **U S POSTAL SERVICE** Section Total: $125.73

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($125.73) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $125.73 | | ADJ | MD | 0 | | | | | 0 |
| 06/18/01 | ($257.10) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $257.10 | | ESRV | GEN | 5,247 | KH | 05/07/01 | 06/06/01 | XBR | 0.049 |
| 05/16/01 | ($190.37) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $190.37 | | ESRV | GEN | 3,885 | KH | 04/05/01 | 05/07/01 | XBR | 0.049 |
| 04/19/01 | ($145.09) | | PAY | 820P | 0 | | | | | 0 |
| 04/08/01 | $145.09 | | ESRV | GEN | 2,961 | KH | 03/07/01 | 04/05/01 | XBR | 0.049 |
| 03/22/01 | ($10.15) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $135.88 | | ESRV | GEN | 2,773 | KH | 02/02/01 | 03/07/01 | XBR | 0.049 |
| 02/13/01 | ($125.73) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/06/01 | $125.73 | | ESRV | GEN | 2,566 | KH | 01/05/01 | 02/02/01 | XBR | 0.049 |
| 01/18/01 | ($126.62) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $126.62 | | ESRV | GEN | 2,584 | KH | 12/05/00 | 01/05/01 | XBR | 0.049 |
| 12/18/00 | ($133.62) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $133.62 | | ESRV | GEN | 2,727 | KH | 11/03/00 | 12/05/00 | XBR | 0.049 |
| 11/15/00 | ($144.45) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $144.45 | | ESRV | GEN | 2,948 | KH | 10/05/00 | 11/03/00 | XBR | 0.049 |
| 10/26/00 | ($193.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/06/00 | $193.31 | | ESRV | GEN | 3,945 | KH | 09/06/00 | 10/05/00 | XBR | 0.049 |
| 09/22/00 | ($312.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $312.57 | | ESRV | GEN | 6,379 | KH | 08/07/00 | 09/06/00 | XBR | 0.049 |
| 08/17/00 | ($264.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $264.60 | | ESRV | GEN | 5,400 | KH | 07/06/00 | 08/07/00 | XBR | 0.049 |
| 07/19/00 | ($245.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $245.05 | | ESRV | GEN | 5,001 | KH | 06/06/00 | 07/06/00 | XBR | 0.049 |
| 06/23/00 | ($186.00) | | PAY | 820P | 0 | | | | XBR | 0 |

**069787099998** **U S POSTAL SERVICE** Section Total: $125.73

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/00 | $186.00 | | ESRV | GEN | 3,796 | KH | 05/05/00 | 06/06/00 | XBR | 0.049 |
| 05/31/00 | ($127.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $127.11 | | ESRV | GEN | 2,594 | KH | | | XBR | 0.049 |
| 05/05/00 | ($98.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $98.29 | | ESRV | GEN | 2,006 | KH | | | XBR | 0.049 |
| 03/24/00 | ($103.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $103.44 | | ESRV | GEN | 2,111 | KH | | | XBR | 0.049 |
| 02/10/00 | ($212.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/07/00 | $104.96 | | ESRV | GEN | 2,142 | KH | | | XBR | 0.049 |
| 01/13/00 | $107.60 | | ESRV | GEN | 2,196 | KH | | | XBR | 0.049 |

**071304799993** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/01 | $417.48 | | ESRV | GEN | 8,520 | KH | 04/23/01 | 05/22/01 | DUAL | 0.049 |
| 10/30/01 | $463.88 | | ESRV | GEN | 9,467 | KH | 03/22/01 | 04/23/01 | DUAL | 0.049 |
| 10/30/01 | $457.37 | | ESRV | GEN | 9,334 | KH | 12/19/00 | 01/22/01 | DUAL | 0.049 |
| 10/30/01 | $409.49 | | ESRV | GEN | 8,357 | KH | 01/22/01 | 02/20/01 | DUAL | 0.049 |
| 10/30/01 | $385.97 | | ESRV | GEN | 7,877 | KH | 11/20/00 | 12/19/00 | DUAL | 0.049 |
| 10/28/01 | ($385.97) | Cancel | ESRV | GEN | -7,877 | KH | | | | 0.049 |
| 10/28/01 | ($417.48) | Cancel | ESRV | GEN | -8,520 | KH | | | | 0.049 |
| 10/28/01 | ($409.49) | Cancel | ESRV | GEN | -8,357 | KH | | | | 0.049 |
| 10/28/01 | ($457.37) | Cancel | ESRV | GEN | -9,334 | KH | | | | 0.049 |
| 10/28/01 | ($463.88) | Cancel | ESRV | GEN | -9,467 | KH | | | | 0.049 |
| 07/10/01 | ($457.81) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $457.81 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($457.81) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | $457.81 | | ESRV | GEN | 9,343 | KH | 05/22/01 | 06/21/01 | XBR | 0.049 |
| 05/31/01 | ($417.48) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $417.48 | Cancel | ESRV | GEN | 8,520 | KH | 04/23/01 | 05/22/01 | XBR | 0.049 |
| 05/02/01 | ($463.88) | | PAY | 820P | 0 | | | | | 0 |
| 04/25/01 | $463.88 | Cancel | ESRV | GEN | 9,467 | KH | 03/22/01 | 04/23/01 | XBR | 0.049 |
| 04/11/01 | ($396.07) | | PAY | 820P | 0 | | | | | 0 |
| 03/28/01 | $396.07 | | ESRV | GEN | 8,083 | KH | 02/20/01 | 03/22/01 | XBR | 0.049 |
| 03/07/01 | ($866.86) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $409.49 | Cancel | ESRV | GEN | 8,357 | KH | 01/22/01 | 02/20/01 | XBR | 0.049 |
| 01/23/01 | $457.37 | Cancel | ESRV | GEN | 9,334 | KH | 12/19/00 | 01/22/01 | XBR | 0.049 |
| 01/22/01 | ($385.97) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $385.97 | Cancel | ESRV | GEN | 7,877 | KH | 11/20/00 | 12/19/00 | XBR | 0.049 |
| 12/14/00 | ($418.12) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $418.12 | | ESRV | GEN | 8,533 | KH | 10/20/00 | 11/20/00 | XBR | 0.049 |
| 12/11/00 | $516.31 | | ESRV | GEN | 10,537 | KH | 08/22/00 | 09/21/00 | XBR | 0.049 |
| 12/11/00 | ($516.31) | Cancel | ESRV | GEN | -10,537 | KH | | | | 0.049 |
| 12/11/00 | $419.54 | | ESRV | GEN | 8,562 | KH | 09/21/00 | 10/20/00 | XBR | 0.049 |
| 12/11/00 | ($419.54) | Cancel | ESRV | GEN | -8,562 | KH | | | | 0.049 |

**,71304799993** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/11/00 | ($418.12) | Cancel | ESRV | GEN | -8,533 | KH | | | | 0.049 |
| 11/21/00 | $418.12 | Cancel | ESRV | GEN | 8,533 | KH | 10/20/00 | 11/20/00 | XBR | 0.049 |
| 11/15/00 | ($419.54) | | PAY | 820P | 0 | | | | | 0 |
| 10/23/00 | $419.54 | Cancel | ESRV | GEN | 8,562 | KH | 09/21/00 | 10/20/00 | XBR | 0.049 |
| 10/12/00 | ($516.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $516.31 | Cancel | ESRV | GEN | 10,537 | KH | 08/22/00 | 09/21/00 | XBR | 0.049 |
| 09/20/00 | ($592.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $592.26 | | ESRV | GEN | 12,087 | KH | 07/21/00 | 08/22/00 | XBR | 0.049 |
| 08/16/00 | ($538.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $538.02 | | ESRV | GEN | 10,980 | KH | 06/21/00 | 07/21/00 | XBR | 0.049 |
| 07/20/00 | ($554.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | ($387.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $554.24 | | ESRV | GEN | 11,311 | KH | 05/22/00 | 06/21/00 | XBR | 0.049 |
| 05/23/00 | $387.00 | | ESRV | GEN | 7,898 | KH | 04/20/00 | 05/22/00 | XBR | 0.049 |
| 05/22/00 | ($349.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $349.27 | | ESRV | GEN | 7,128 | KH | | | XBR | 0.049 |
| 04/17/00 | ($409.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | ($427.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $409.30 | | ESRV | GEN | 8,353 | KH | | | XBR | 0.049 |
| 02/23/00 | $427.38 | | ESRV | GEN | 8,722 | KH | | | XBR | 0.049 |
| 02/16/00 | ($390.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/00 | $390.04 | | ESRV | GEN | 7,960 | KH | | | XBR | 0.049 |

**102298899984** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($38.76) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $38.76 | | ESRV | GEN | 791 | KH | 05/11/01 | 06/12/01 | XBR | 0.049 |
| 06/05/01 | ($37.93) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $37.93 | | ESRV | GEN | 774 | KH | 04/12/01 | 05/11/01 | XBR | 0.049 |
| 05/02/01 | ($41.60) | | PAY | 820P | 0 | | | | | 0 |
| 04/16/01 | $41.60 | | ESRV | GEN | 849 | KH | 03/14/01 | 04/12/01 | XBR | 0.049 |
| 03/26/01 | ($62.28) | | PAY | 820P | 0 | | | | | 0 |
| 03/16/01 | $62.28 | | ESRV | GEN | 1,271 | KH | 02/09/01 | 03/14/01 | XBR | 0.049 |
| 02/22/01 | ($55.66) | | PAY | 820P | 0 | | | | | 0 |
| 02/13/01 | $55.66 | | ESRV | GEN | 1,136 | KH | 01/12/01 | 02/09/01 | XBR | 0.049 |
| 02/06/01 | ($78.35) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $78.35 | | ESRV | GEN | 1,599 | KH | 12/11/00 | 01/12/01 | XBR | 0.049 |
| 01/04/01 | ($54.54) | | PAY | 820P | 0 | | | | | 0 |
| 12/12/00 | $54.54 | | ESRV | GEN | 1,113 | KH | 11/10/00 | 12/11/00 | XBR | 0.049 |
| 11/30/00 | ($41.11) | | PAY | 820P | 0 | | | | | 0 |
| 11/13/00 | $41.11 | | ESRV | GEN | 839 | KH | 10/12/00 | 11/10/00 | XBR | 0.049 |
| 10/30/00 | ($37.14) | | PAY | 820 | 0 | | | | XBR | 0 |
| 10/15/00 | $37.14 | | ESRV | GEN | 758 | KH | 09/13/00 | 10/12/00 | XBR | 0.049 |
| 10/02/00 | ($52.33) | | PAY | 820P | 0 | | | | XBR | 0 |

**.02298899984** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/00 | $52.33 | | ESRV | GEN | 1,068 | KH | 08/14/00 | 09/13/00 | XBR | 0.049 |
| 09/11/00 | ($48.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $48.31 | | ESRV | GEN | 986 | KH | 07/13/00 | 08/14/00 | XBR | 0.049 |
| 08/04/00 | ($45.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $45.33 | | ESRV | GEN | 925 | KH | 06/13/00 | 07/13/00 | XBR | 0.049 |
| 07/05/00 | ($36.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | ($39.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $36.51 | | ESRV | GEN | 745 | KH | 05/12/00 | 06/13/00 | XBR | 0.049 |
| 05/15/00 | $39.79 | | ESRV | GEN | 812 | KH | | | XBR | 0.049 |
| 05/11/00 | ($43.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $43.76 | | ESRV | GEN | 893 | KH | | | XBR | 0.049 |
| 04/06/00 | ($44.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | ($55.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | $44.30 | | ESRV | GEN | 904 | KH | | | XBR | 0.049 |
| 02/14/00 | $55.32 | | ESRV | GEN | 1,129 | KH | | | XBR | 0.049 |
| 02/08/00 | ($58.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/17/00 | $58.90 | | ESRV | GEN | 1,202 | KH | | | XBR | 0.049 |

**102840799997** **U S POSTAL SERVICE** Section Total: $0.00

| ans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/01 | ($50.62) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | $50.62 | | ESRV | GEN | 1,033 | KH | 05/15/01 | 06/14/01 | XBR | 0.049 |
| 05/23/01 | ($47.92) | | PAY | 820P | 0 | | | | | 0 |
| 05/16/01 | $47.92 | | ESRV | GEN | 978 | KH | 04/16/01 | 05/15/01 | XBR | 0.049 |
| 04/26/01 | ($41.60) | | PAY | 820P | 0 | | | | | 0 |
| 04/17/01 | $41.60 | | ESRV | GEN | 849 | KH | 03/15/01 | 04/16/01 | XBR | 0.049 |
| 04/12/01 | ($54.54) | | PAY | 820P | 0 | | | | | 0 |
| 03/20/01 | $54.54 | | ESRV | GEN | 1,113 | KH | 02/12/01 | 03/15/01 | XBR | 0.049 |
| 02/28/01 | ($45.72) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $45.72 | | ESRV | GEN | 933 | KH | 01/15/01 | 02/12/01 | XBR | 0.049 |
| 01/24/01 | ($56.99) | | PAY | 820P | 0 | | | | | 0 |
| 01/16/01 | $56.99 | | ESRV | GEN | 1,163 | KH | 12/12/00 | 01/15/01 | XBR | 0.049 |
| 12/28/00 | ($49.78) | | PAY | 820P | 0 | | | | | 0 |
| 12/13/00 | $49.78 | | ESRV | GEN | 1,016 | KH | 11/13/00 | 12/12/00 | XBR | 0.049 |
| 11/27/00 | ($42.68) | | PAY | 820P | 0 | | | | | 0 |
| 11/14/00 | $42.68 | | ESRV | GEN | 871 | KH | 10/13/00 | 11/13/00 | XBR | 0.049 |
| 10/27/00 | ($57.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $57.92 | | ESRV | GEN | 1,182 | KH | 09/14/00 | 10/13/00 | XBR | 0.049 |
| 10/05/00 | ($78.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $78.25 | | ESRV | GEN | 1,597 | KH | 08/15/00 | 09/14/00 | XBR | 0.049 |
| 08/28/00 | ($81.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $81.24 | | ESRV | GEN | 1,658 | KH | 07/14/00 | 08/15/00 | XBR | 0.049 |
| 07/27/00 | ($86.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $86.04 | | ESRV | GEN | 1,756 | KH | 06/14/00 | 07/14/00 | XBR | 0.049 |

**.02840799997** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/00 | ($56.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $56.94 | | ESRV | GEN | 1,162 | KH | 05/15/00 | 06/14/00 | XBR | 0.049 |
| 06/07/00 | ($44.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $44.88 | | ESRV | GEN | 916 | KH | | | XBR | 0.049 |
| 05/10/00 | ($43.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $43.95 | | ESRV | GEN | 897 | KH | | | XBR | 0.049 |
| 04/03/00 | ($49.25) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/15/00 | $49.25 | | ESRV | GEN | 1,005 | KH | | | XBR | 0.049 |
| 03/06/00 | ($48.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $48.36 | | ESRV | GEN | 987 | KH | | | XBR | 0.049 |
| 02/14/00 | ($55.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/17/00 | $55.86 | | ESRV | GEN | 1,140 | KH | | | XBR | 0.049 |

**107456799991** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/01 | ($995.14) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $995.14 | | ESRV | GEN | 22,720 | KH | 05/07/01 | 06/06/01 | XBR | 0.0438 |
| 05/29/01 | ($991.63) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $991.63 | | ESRV | GEN | 22,640 | KH | 04/05/01 | 05/07/01 | XBR | 0.0438 |
| 04/25/01 | ($960.10) | | PAY | 820P | 0 | | | | | 0 |
| 04/08/01 | $960.10 | | ESRV | GEN | 21,920 | KH | 03/07/01 | 04/05/01 | XBR | 0.0438 |
| 03/23/01 | ($1,080.98) | | PAY | 820P | 0 | | | | | 0 |
| 03/11/01 | $1,080.98 | | ESRV | GEN | 24,680 | KH | 02/02/01 | 03/07/01 | XBR | 0.0438 |
| 02/26/01 | ($1,009.15) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $1,009.15 | | ESRV | GEN | 23,040 | KH | 01/05/01 | 02/02/01 | XBR | 0.0438 |
| 01/26/01 | ($911.04) | | PAY | 820P | 0 | | | | | 0 |
| 01/08/01 | $911.04 | | ESRV | GEN | 20,800 | KH | 12/07/00 | 01/05/01 | XBR | 0.0438 |
| 12/28/00 | ($1,441.90) | | PAY | 820P | 0 | | | | | 0 |
| 12/11/00 | $1,441.90 | | ESRV | GEN | 32,920 | KH | 11/03/00 | 12/07/00 | XBR | 0.0438 |
| 11/20/00 | ($884.76) | | PAY | 820P | 0 | | | | | 0 |
| 11/06/00 | $884.76 | | ESRV | GEN | 20,200 | KH | 10/05/00 | 11/03/00 | XBR | 0.0438 |
| 10/23/00 | ($1,121.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/06/00 | $1,121.28 | | ESRV | GEN | 25,600 | KH | 09/06/00 | 10/05/00 | XBR | 0.0438 |
| 09/25/00 | ($1,275.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $1,275.46 | | ESRV | GEN | 29,120 | KH | 08/07/00 | 09/06/00 | XBR | 0.0438 |
| 08/25/00 | ($1,205.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $1,205.38 | | ESRV | GEN | 27,520 | KH | 07/06/00 | 08/07/00 | XBR | 0.0438 |
| 07/25/00 | ($1,261.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $1,261.44 | | ESRV | GEN | 28,800 | KH | 06/06/00 | 07/06/00 | XBR | 0.0438 |
| 07/03/00 | ($1,044.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $1,044.19 | | ESRV | GEN | 23,840 | KH | 05/05/00 | 06/06/00 | XBR | 0.0438 |
| 05/26/00 | ($721.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $812.93 | | ESRV | GEN | 18,560 | KH | | | XBR | 0.0438 |
| 04/06/00 | ($2,132.94) | | PAY | 820P | 0 | | | | XBR | 0 |

**107456799991** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/00 | $867.24 | | ESRV | GEN | 19,800 | KH | | | XBR | 0.0438 |
| 03/14/00 | ($2,062.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $1,173.84 | | ESRV | GEN | 26,800 | KH | | | XBR | 0.0438 |
| 02/07/00 | $1,100.26 | | ESRV | GEN | 25,120 | KH | | | XBR | 0.0438 |
| 01/13/00 | $961.85 | | ESRV | GEN | 21,960 | KH | | | XBR | 0.0438 |

**107861899998** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/01 | ($991.63) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($991.63) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $991.63 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | $991.63 | | ESRV | GEN | 22,640 | KH | 06/05/01 | 07/03/01 | XBR | 0.0438 |
| 06/18/01 | ($860.23) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $860.23 | | ESRV | GEN | 19,640 | KH | 05/03/01 | 06/05/01 | XBR | 0.0438 |
| 05/29/01 | ($911.04) | | PAY | 820P | 0 | | | | | 0 |
| 05/06/01 | $911.04 | | ESRV | GEN | 20,800 | KH | 04/03/01 | 05/03/01 | XBR | 0.0438 |
| 04/23/01 | ($888.26) | | PAY | 820P | 0 | | | | | 0 |
| 04/07/01 | $888.26 | | ESRV | GEN | 20,280 | KH | 03/05/01 | 04/03/01 | XBR | 0.0438 |
| 03/30/01 | ($879.50) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $879.50 | | ESRV | GEN | 20,080 | KH | 01/31/01 | 03/05/01 | XBR | 0.0438 |
| 02/26/01 | ($1,016.16) | | PAY | 820P | 0 | | | | | 0 |
| 02/02/01 | $1,016.16 | | ESRV | GEN | 23,200 | KH | 01/03/01 | 01/31/01 | XBR | 0.0438 |
| 01/26/01 | ($961.85) | | PAY | 820P | 0 | | | | | 0 |
| 01/04/01 | $961.85 | | ESRV | GEN | 21,960 | KH | 12/01/00 | 01/03/01 | XBR | 0.0438 |
| 12/26/00 | ($763.87) | | PAY | 820P | 0 | | | | | 0 |
| 12/04/00 | $763.87 | | ESRV | GEN | 17,440 | KH | 11/06/00 | 12/01/00 | XBR | 0.0438 |
| 11/29/00 | ($1,012.66) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $1,012.66 | | ESRV | GEN | 23,120 | KH | 10/03/00 | 11/06/00 | XBR | 0.0438 |
| 10/23/00 | ($1,037.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/04/00 | $1,037.18 | | ESRV | GEN | 23,680 | KH | 09/01/00 | 10/03/00 | XBR | 0.0438 |
| 09/21/00 | ($1,114.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $1,114.27 | | ESRV | GEN | 25,440 | KH | 08/03/00 | 09/01/00 | XBR | 0.0438 |
| 08/28/00 | ($1,175.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $1,175.59 | | ESRV | GEN | 26,840 | KH | 07/03/00 | 08/03/00 | XBR | 0.0438 |
| 07/31/00 | ($986.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $986.38 | | ESRV | GEN | 22,520 | KH | 06/02/00 | 07/03/00 | XBR | 0.0438 |
| 06/23/00 | ($1,007.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $1,007.40 | | ESRV | GEN | 23,000 | KH | 05/03/00 | 06/02/00 | XBR | 0.0438 |
| 05/22/00 | ($991.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $991.63 | | ESRV | GEN | 22,640 | KH | | | XBR | 0.0438 |
| 04/27/00 | ($861.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | ($2,063.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $861.98 | | ESRV | GEN | 19,680 | KH | | | XBR | 0.0438 |
| 03/06/00 | $991.63 | | ESRV | GEN | 22,640 | KH | | | XBR | 0.0438 |

**107861899998** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/00 | $1,072.22 | | ESRV | GEN | 24,480 | KH | | | XBR | 0.0438 |

**110048299991** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/01 | ($5,087.81) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($5,087.81) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $5,087.81 | | ADJ | MD | 0 | | | | | 0 |
| 06/20/01 | $5,087.81 | | ESRV | GEN | 116,160 | KH | 05/18/01 | 06/19/01 | XBR | 0.0438 |
| 06/07/01 | ($4,278.38) | | PAY | 820P | 0 | | | | | 0 |
| 05/21/01 | $4,278.38 | | ESRV | GEN | 97,680 | KH | 04/19/01 | 05/18/01 | XBR | 0.0438 |
| 05/17/01 | ($4,180.27) | | PAY | 820P | 0 | | | | | 0 |
| 04/22/01 | $4,180.27 | | ESRV | GEN | 95,440 | KH | 03/20/01 | 04/19/01 | XBR | 0.0438 |
| 04/09/01 | ($3,920.98) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $3,920.98 | | ESRV | GEN | 89,520 | KH | 02/15/01 | 03/20/01 | XBR | 0.0438 |
| 03/19/01 | ($3,654.67) | | PAY | 820P | 0 | | | | | 0 |
| 02/20/01 | ($4,229.33) | | PAY | 820P | 0 | | | | | 0 |
| 02/18/01 | $3,654.67 | | ESRV | GEN | 83,440 | KH | 01/18/01 | 02/15/01 | XBR | 0.0438 |
| 01/20/01 | $4,229.33 | | ESRV | GEN | 96,560 | KH | 12/15/00 | 01/18/01 | XBR | 0.0438 |
| 01/09/01 | ($3,742.27) | | PAY | 820P | 0 | | | | | 0 |
| 12/26/00 | ($4,124.21) | | PAY | 820P | 0 | | | | | 0 |
| 12/19/00 | $3,742.27 | | ESRV | GEN | 85,440 | KH | 11/16/00 | 12/15/00 | XBR | 0.0438 |
| 11/17/00 | $4,124.21 | | ESRV | GEN | 94,160 | KH | 10/18/00 | 11/16/00 | XBR | 0.0438 |
| 11/06/00 | ($4,365.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/20/00 | $4,365.98 | | ESRV | GEN | 99,680 | KH | 09/19/00 | 10/18/00 | XBR | 0.0438 |
| 10/16/00 | ($5,739.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $5,739.55 | | ESRV | GEN | 131,040 | KH | 08/18/00 | 09/19/00 | XBR | 0.0438 |
| 09/11/00 | ($5,301.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $5,301.55 | | ESRV | GEN | 121,040 | KH | 07/19/00 | 08/18/00 | XBR | 0.0438 |
| 08/14/00 | ($6,019.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $6,019.87 | | ESRV | GEN | 137,440 | KH | 06/19/00 | 07/19/00 | XBR | 0.0438 |
| 07/20/00 | ($13,003.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $4,853.04 | | ESRV | GEN | 110,800 | KH | 05/18/00 | 06/19/00 | XBR | 0.0438 |
| 05/19/00 | $4,152.24 | | ESRV | GEN | 94,800 | KH | | | XBR | 0.0438 |
| 04/19/00 | $3,998.06 | | ESRV | GEN | 91,280 | KH | | | XBR | 0.0438 |
| 04/17/00 | ($3,584.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | ($7,999.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $3,584.59 | | ESRV | GEN | 81,840 | KH | | | XBR | 0.0438 |
| 02/21/00 | $3,910.46 | | ESRV | GEN | 89,280 | KH | | | XBR | 0.0438 |
| 01/24/00 | $4,089.17 | | ESRV | GEN | 93,360 | KH | | | XBR | 0.0438 |

**111102599995** **U S POSTAL SERVICE** Section Total: $0.00

**111102599995** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $921.55 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($921.55) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/29/01 | ($921.55) | | PAY | 820P | 0 | | | | | 0 |
| 06/24/01 | $921.55 | | ESRV | GEN | 21,040 | KH | 05/22/01 | 06/21/01 | XBR | 0.0438 |
| 06/06/01 | ($744.60) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $744.60 | | ESRV | GEN | 17,000 | KH | 04/23/01 | 05/22/01 | XBR | 0.0438 |
| 05/07/01 | ($830.45) | | PAY | 820P | 0 | | | | | 0 |
| 04/25/01 | $830.45 | | ESRV | GEN | 18,960 | KH | 03/22/01 | 04/23/01 | XBR | 0.0438 |
| 04/02/01 | ($818.18) | | PAY | 820P | 0 | | | | | 0 |
| 03/25/01 | $818.18 | | ESRV | GEN | 18,680 | KH | 02/20/01 | 03/22/01 | XBR | 0.0438 |
| 03/01/01 | ($895.27) | | PAY | 820P | 0 | | | | | 0 |
| 02/22/01 | $895.27 | | ESRV | GEN | 20,440 | KH | 01/22/01 | 02/20/01 | XBR | 0.0438 |
| 02/20/01 | ($888.26) | | PAY | 820P | 0 | | | | | 0 |
| 01/23/01 | $888.26 | | ESRV | GEN | 20,280 | KH | 12/19/00 | 01/22/01 | XBR | 0.0438 |
| 01/08/01 | ($912.79) | | PAY | 820P | 0 | | | | | 0 |
| 12/21/00 | $912.79 | | ESRV | GEN | 20,840 | KH | 11/20/00 | 12/19/00 | XBR | 0.0438 |
| 12/05/00 | ($727.08) | | PAY | 820P | 0 | | | | | 0 |
| 11/21/00 | $727.08 | | ESRV | GEN | 16,600 | KH | 10/20/00 | 11/20/00 | XBR | 0.0438 |
| 11/02/00 | ($790.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $790.15 | | ESRV | GEN | 18,040 | KH | 09/21/00 | 10/20/00 | XBR | 0.0438 |
| 10/10/00 | ($937.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $937.32 | | ESRV | GEN | 21,400 | KH | 08/22/00 | 09/21/00 | XBR | 0.0438 |
| 09/11/00 | ($1,119.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $1,119.53 | | ESRV | GEN | 25,560 | KH | 07/21/00 | 08/22/00 | XBR | 0.0438 |
| 08/02/00 | ($981.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $981.12 | | ESRV | GEN | 22,400 | KH | 06/21/00 | 07/21/00 | XBR | 0.0438 |
| 07/17/00 | ($933.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $933.82 | | ESRV | GEN | 21,320 | KH | 05/22/00 | 06/21/00 | XBR | 0.0438 |
| 06/08/00 | ($823.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $823.44 | | ESRV | GEN | 18,800 | KH | 04/20/00 | 05/22/00 | XBR | 0.0438 |
| 05/16/00 | ($711.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $711.31 | | ESRV | GEN | 16,240 | KH | | | XBR | 0.0438 |
| 04/13/00 | ($725.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $725.33 | | ESRV | GEN | 16,560 | KH | | | XBR | 0.0438 |
| 03/16/00 | ($846.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/00 | $846.22 | | ESRV | GEN | 19,320 | KH | | | XBR | 0.0438 |
| 02/14/00 | ($501.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/00 | $501.07 | | ESRV | GEN | 11,440 | KH | | | XBR | 0.0438 |

**126494699997** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $24.70 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($24.70) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/09/01 | ($24.70) | | PAY | 820P | 0 | | | | | 0 |
| 06/10/01 | $24.70 | | ESRV | GEN | 504 | KH | 05/08/01 | 06/07/01 | XBR | 0.049 |

**126494699997** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/01 | ($35.67) | | PAY | 820P | 0 | | | | | 0 |
| 05/09/01 | $35.67 | | ESRV | GEN | 728 | KH | 04/06/01 | 05/08/01 | XBR | 0.049 |
| 04/30/01 | ($59.88) | | PAY | 820P | 0 | | | | | 0 |
| 04/10/01 | $59.88 | | ESRV | GEN | 1,222 | KH | 03/08/01 | 04/06/01 | XBR | 0.049 |
| 04/02/01 | ($80.21) | | PAY | 820P | 0 | | | | | 0 |
| 03/11/01 | $80.21 | | ESRV | GEN | 1,637 | KH | 02/05/01 | 03/08/01 | XBR | 0.049 |
| 02/28/01 | ($91.24) | | PAY | 820P | 0 | | | | | 0 |
| 02/06/01 | $91.24 | | ESRV | GEN | 1,862 | KH | 01/08/01 | 02/05/01 | XBR | 0.049 |
| 01/30/01 | ($106.09) | | PAY | 820P | 0 | | | | | 0 |
| 01/09/01 | $106.09 | | ESRV | GEN | 2,165 | KH | 12/06/00 | 01/08/01 | XBR | 0.049 |
| 01/02/01 | ($69.53) | | PAY | 820P | 0 | | | | | 0 |
| 12/07/00 | $69.53 | | ESRV | GEN | 1,419 | KH | 11/06/00 | 12/06/00 | XBR | 0.049 |
| 11/30/00 | ($31.75) | | PAY | 820P | 0 | | | | | 0 |
| 11/07/00 | $31.75 | | ESRV | GEN | 648 | KH | 10/06/00 | 11/06/00 | XBR | 0.049 |
| 11/02/00 | ($25.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/09/00 | $25.43 | | ESRV | GEN | 519 | KH | 09/07/00 | 10/06/00 | XBR | 0.049 |
| 09/29/00 | ($30.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $30.77 | | ESRV | GEN | 628 | KH | 08/08/00 | 09/07/00 | XBR | 0.049 |
| 09/07/00 | ($24.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $24.06 | | ESRV | GEN | 491 | KH | 07/07/00 | 08/08/00 | XBR | 0.049 |
| 08/02/00 | ($28.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $28.96 | | ESRV | GEN | 591 | KH | 06/07/00 | 07/07/00 | XBR | 0.049 |
| 07/05/00 | ($25.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $25.28 | | ESRV | GEN | 516 | KH | 05/11/00 | 06/07/00 | XBR | 0.049 |
| 06/05/00 | ($40.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $40.72 | | ESRV | GEN | 831 | KH | | | XBR | 0.049 |
| 05/10/00 | ($47.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $47.19 | | ESRV | GEN | 963 | KH | | | XBR | 0.049 |
| 04/04/00 | ($177.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $64.78 | | ESRV | GEN | 1,322 | KH | | | XBR | 0.049 |
| 02/09/00 | ($84.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/00 | $113.19 | | ESRV | GEN | 2,310 | KH | | | XBR | 0.049 |
| 01/13/00 | $84.77 | | ESRV | GEN | 1,730 | KH | | | XBR | 0.049 |