05/11/04

## Development Resources Corp

**Transactions Report**

**Acct # 259102**

**Total Account Balance** $147.87

Section Total: ($195.04)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/01 | ($76.81) | | PAY | CHK | 0 | | | | | 0 |
| 06/11/01 | ($89.40) | | PAY | CHK | 0 | | | | | 0 |
| 05/14/01 | ($28.83) | | PAY | CHK | 0 | | | | | 0 |

**5132309399** **DEVELOPMENTAL RESOURCES**

Section Total: $342.91

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | $76.81 | | ESRV | GEN | 1,574 | KH | 05/14/01 | 06/12/01 | DUAL | 0.0488 |
| 05/17/01 | $89.40 | | ESRV | GEN | 1,832 | KH | 04/12/01 | 05/14/01 | DUAL | 0.0488 |
| 04/17/01 | $84.08 | | ESRV | GEN | 1,723 | KH | 03/13/01 | 04/12/01 | DUAL | 0.0488 |
| 03/19/01 | $92.62 | | ESRV | GEN | 1,898 | KH | 02/09/01 | 03/13/01 | DUAL | 0.0488 |
| 03/07/01 | ($147.87) | | PAY | 820P | 0 | | | | | 0 |
| 02/14/01 | $88.82 | | ESRV | GEN | 1,820 | KH | 01/11/01 | 02/09/01 | XBR | 0.0488 |
| 02/02/01 | ($88.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $88.18 | | ESRV | GEN | 1,807 | KH | 12/11/00 | 01/11/01 | XBR | 0.0488 |
| 01/16/01 | ($66.12) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/03/01 | $125.17 | | ADJ | 820N | 0 | | | | XBR | 0 |
| 12/18/00 | ($83.40) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/14/00 | $83.40 | | ESRV | GEN | 1,709 | KH | 11/08/00 | 12/11/00 | XBR | 0.0488 |
| 11/20/00 | ($207.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $66.12 | | ESRV | GEN | 1,355 | KH | 10/10/00 | 11/08/00 | XBR | 0.0488 |
| 10/31/00 | ($91.83) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/12/00 | $71.39 | | ESRV | GEN | 1,463 | KH | 09/11/00 | 10/10/00 | XBR | 0.0488 |
| 09/13/00 | $162.26 | | ESRV | GEN | 3,325 | KH | 08/10/00 | 09/11/00 | XBR | 0.0488 |

# Development Resources Corp

## Transactions Report

**Acct #** 259106

**Total Account Balance** $44.18

Section Total: ($59.24)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/01 | ($31.48) | | PAY | CHK | 0 | | | | | 0 |
| 07/09/01 | ($13.62) | | PAY | CHK | 0 | | | | | 0 |
| 06/11/01 | ($13.86) | | PAY | CHK | 0 | | | | | 0 |
| 05/09/01 | ($0.28) | | PAY | CHK | 0 | | | | | 0 |

**5206902462** **RONALD CHARNECKI**

Section Total: $103.42

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | $31.48 | | ESRV | GEN | 645 | KH | 06/05/01 | 07/05/01 | DUAL | 0.0488 |
| 06/12/01 | $13.62 | | ESRV | GEN | 279 | KH | 05/04/01 | 06/05/01 | DUAL | 0.0488 |
| 05/10/01 | $13.86 | | ESRV | GEN | 284 | KH | 04/04/01 | 05/04/01 | DUAL | 0.0488 |
| 04/11/01 | $12.54 | | ESRV | GEN | 257 | KH | 03/06/01 | 04/04/01 | DUAL | 0.0488 |
| 03/28/01 | ($12.26) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $14.84 | | ESRV | GEN | 304 | KH | 02/02/01 | 03/06/01 | XBR | 0.0488 |
| 02/21/01 | ($17.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $14.74 | | ESRV | GEN | 302 | KH | 01/04/01 | 02/02/01 | XBR | 0.0488 |
| 02/02/01 | ($17.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $17.32 | | ESRV | GEN | 355 | KH | 12/04/00 | 01/04/01 | XBR | 0.0488 |
| 12/18/00 | ($9.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $15.18 | | ESRV | GEN | 311 | KH | 11/01/00 | 12/04/00 | XBR | 0.0488 |
| 11/06/00 | $11.76 | | ESRV | GEN | 241 | KH | 10/03/00 | 11/01/00 | XBR | 0.0488 |
| 10/10/00 | $21.76 | | ESRV | GEN | 446 | KH | 09/01/00 | 10/03/00 | XBR | 0.0488 |
| 09/19/00 | ($28.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $21.47 | | ESRV | GEN | 440 | KH | 08/03/00 | 09/01/00 | XBR | 0.0488 |

## Development Resources Corp — Transactions Report

**Acct # 259107**

**Total Account Balance** $60.17

Section Total: ($116.73)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/01 | ($65.00) | | PAY | CHK | 0 | | | | | 0 |
| 06/11/01 | ($51.73) | | PAY | CHK | 0 | | | | | 0 |

**5206932957** **DEV RESOURCES CORP**

Section Total: $176.90

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/02 | ($0.09) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/11/02 | $0.09 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 06/12/01 | $65.00 | | ESRV | GEN | 1,332 | KH | 05/04/01 | 06/05/01 | DUAL | 0.0488 |
| 05/10/01 | $57.44 | | ESRV | GEN | 1,177 | KH | 04/04/01 | 05/04/01 | DUAL | 0.0488 |
| 04/11/01 | $54.46 | | ESRV | GEN | 1,116 | KH | 03/06/01 | 04/04/01 | DUAL | 0.0488 |
| 03/28/01 | ($60.17) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $66.66 | | ESRV | GEN | 1,366 | KH | 02/02/01 | 03/06/01 | XBR | 0.0488 |
| 02/21/01 | ($65.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $58.51 | | ESRV | GEN | 1,199 | KH | 01/04/01 | 02/02/01 | XBR | 0.0488 |
| 02/02/01 | ($65.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $65.00 | | ESRV | GEN | 1,332 | KH | 12/04/00 | 01/04/01 | XBR | 0.0488 |
| 12/18/00 | ($64.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $64.56 | | ESRV | GEN | 1,323 | KH | 11/01/00 | 12/04/00 | XBR | 0.0488 |
| 11/20/00 | ($47.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $47.58 | | ESRV | GEN | 975 | KH | 10/03/00 | 11/01/00 | XBR | 0.0488 |
| 10/24/00 | ($57.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $66.61 | | ESRV | GEN | 1,365 | KH | 09/01/00 | 10/03/00 | XBR | 0.0488 |
| 09/19/00 | ($84.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $75.25 | | ESRV | GEN | 1,542 | KH | 08/03/00 | 09/01/00 | XBR | 0.0488 |

**Development Resources Corp** **Transactions Report**

**Acct # 259108** **Total Account Balance** $124.92

Section Total: ($172.61)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/01 | ($94.82) | | PAY | CHK | 0 | | | | | 0 |
| 06/11/01 | ($77.79) | | PAY | CHK | 0 | | | | | 0 |

**5207136429** **DEVELOPMENTAL RESOURCES** Section Total: $297.53

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/02 | ($0.29) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/11/02 | $0.29 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 06/12/01 | $94.82 | | ESRV | GEN | 1,943 | KH | 05/04/01 | 06/05/01 | DUAL | 0.0488 |
| 05/10/01 | $97.01 | | ESRV | GEN | 1,988 | KH | 04/04/01 | 05/04/01 | DUAL | 0.0488 |
| 04/11/01 | $105.70 | | ESRV | GEN | 2,166 | KH | 03/06/01 | 04/04/01 | DUAL | 0.0488 |
| 03/28/01 | ($124.92) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $126.83 | | ESRV | GEN | 2,599 | KH | 02/02/01 | 03/06/01 | XBR | 0.0488 |
| 02/21/01 | ($109.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $107.60 | | ESRV | GEN | 2,205 | KH | 01/04/01 | 02/02/01 | XBR | 0.0488 |
| 02/02/01 | ($109.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $109.51 | | ESRV | GEN | 2,244 | KH | 12/04/00 | 01/04/01 | XBR | 0.0488 |

**Development Resources Corp** **Transactions Report**

**Acct # 259109** **Total Account Balance** $80.52

Section Total: ($76.71)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/01 | ($40.99) | | PAY | CHK | 0 | | | | | 0 |
| 06/11/01 | ($35.72) | | PAY | CHK | 0 | | | | | 0 |

**5207342894** **DEVELOPMENTAL RESOURCE** Section Total: $157.23

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/02 | ($0.22) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/11/02 | $0.22 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 06/12/01 | $40.99 | | ESRV | GEN | 840 | KH | 05/04/01 | 06/05/01 | DUAL | 0.0488 |
| 05/10/01 | $50.65 | | ESRV | GEN | 1,038 | KH | 04/04/01 | 05/04/01 | DUAL | 0.0488 |
| 04/11/01 | $65.59 | | ESRV | GEN | 1,344 | KH | 03/06/01 | 04/04/01 | DUAL | 0.0488 |
| 03/28/01 | ($80.52) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $80.52 | | ESRV | GEN | 1,650 | KH | 02/02/01 | 03/06/01 | XBR | 0.0488 |

**Development Resources Corp** **Transactions Report**

**Acct # 259110** **Total Account Balance** $67.95

Section Total: ($45.29)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/01 | ($24.05) | | PAY | CHK | 0 | | | | | 0 |
| 06/11/01 | ($21.24) | | PAY | CHK | 0 | | | | | 0 |

**5207343173** **DEVELOPMENTAL RESOURCES**

Section Total: $113.24

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/02 | ($0.19) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/11/02 | $0.19 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 06/12/01 | $24.05 | | ESRV | GEN | 516 | KH | 05/04/01 | 06/05/01 | DUAL | 0.0466 |
| 05/10/01 | $33.83 | | ESRV | GEN | 726 | KH | 04/04/01 | 05/04/01 | DUAL | 0.0466 |
| 04/11/01 | $55.36 | | ESRV | GEN | 1,188 | KH | 03/06/01 | 04/04/01 | DUAL | 0.0466 |
| 03/28/01 | ($67.95) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $82.76 | | ESRV | GEN | 1,776 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/21/01 | ($109.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $94.23 | | ESRV | GEN | 2,022 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |

**Development Resources Corp** **Transactions Report**

**Acct # 259111** **Total Account Balance** $109.05

Section Total: ($54.24)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/01 | ($46.97) | | PAY | CHK | 0 | | | | | 0 |
| 06/11/01 | ($7.27) | | PAY | CHK | 0 | | | | | 0 |

**5207343262** **DEVELOPMENTAL RESOURCES** Section Total: $163.29

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/02 | ($0.65) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/11/02 | $0.65 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 06/12/01 | $46.97 | | ESRV | GEN | 1,008 | KH | 05/04/01 | 06/05/01 | DUAL | 0.0466 |
| 05/10/01 | $50.61 | | ESRV | GEN | 1,086 | KH | 04/04/01 | 05/04/01 | DUAL | 0.0466 |
| 04/11/01 | $65.71 | | ESRV | GEN | 1,410 | KH | 03/06/01 | 04/04/01 | DUAL | 0.0466 |
| 03/28/01 | ($109.05) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $120.51 | | ESRV | GEN | 2,586 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/21/01 | ($138.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $126.66 | | ESRV | GEN | 2,718 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |

05/11/04

**Development Resources Corp** **Transactions Report**

**Acct # 259112** **Total Account Balance** $86.68

Section Total: ($74.94)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/01 | ($43.90) | | PAY | CHK | 0 | | | | | 0 |
| 06/11/01 | ($31.04) | | PAY | CHK | 0 | | | | | 0 |

**5207343378** **DEVELOPMENTAL RESOURCES** Section Total: $161.62

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/02 | ($0.20) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/11/02 | $0.20 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 06/12/01 | $43.90 | | ESRV | GEN | 942 | KH | 05/04/01 | 06/05/01 | DUAL | 0.0466 |
| 05/10/01 | $44.46 | | ESRV | GEN | 954 | KH | 04/04/01 | 05/04/01 | DUAL | 0.0466 |
| 04/11/01 | $73.26 | | ESRV | GEN | 1,572 | KH | 03/06/01 | 04/04/01 | DUAL | 0.0466 |
| 03/28/01 | ($86.68) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $100.38 | | ESRV | GEN | 2,154 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/21/01 | ($116.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $103.17 | | ESRV | GEN | 2,214 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |

**Development Resources Corp** **Transactions Report**

**Acct # 259113** **Total Account Balance** $25.82

Section Total: ($67.54)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($24.99) | | PAY | CHK | 0 | | | | | 0 |
| 06/25/01 | ($22.35) | | PAY | CHK | 0 | | | | | 0 |
| 05/29/01 | ($20.20) | | PAY | CHK | 0 | | | | | 0 |

**5258603962** **D R C**

Section Total: $93.36

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | $24.99 | | ESRV | GEN | 512 | KH | 05/21/01 | 06/20/01 | DUAL | 0.0488 |
| 05/29/01 | $22.35 | | ESRV | GEN | 458 | KH | 04/20/01 | 05/21/01 | DUAL | 0.0488 |
| 04/26/01 | $22.06 | | ESRV | GEN | 452 | KH | 03/21/01 | 04/20/01 | DUAL | 0.0488 |
| 03/28/01 | $23.96 | | ESRV | GEN | 491 | KH | 02/20/01 | 03/21/01 | DUAL | 0.0488 |
| 03/12/01 | ($25.82) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | $25.82 | | ESRV | GEN | 529 | KH | 01/19/01 | 02/20/01 | XBR | 0.0488 |

**Development Resources Corp** **Transactions Report**

**Acct # 259114** **Total Account Balance** $99.21

Section Total: ($100.72)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($64.51) | | PAY | CHK | 0 | | | | | 0 |
| 06/25/01 | ($36.21) | | PAY | CHK | 0 | | | | | 0 |

**5258724271** **MARIE DE BENEDETTO**

Section Total: $199.93

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | $64.51 | | ESRV | GEN | 1,322 | KH | 05/18/01 | 06/20/01 | DUAL | 0.0488 |
| 05/29/01 | $47.68 | | ESRV | GEN | 977 | KH | 04/20/01 | 05/18/01 | DUAL | 0.0488 |
| 04/26/01 | $42.94 | | ESRV | GEN | 880 | KH | 03/21/01 | 04/20/01 | DUAL | 0.0488 |
| 03/28/01 | $44.80 | | ESRV | GEN | 918 | KH | 02/20/01 | 03/21/01 | DUAL | 0.0488 |
| 03/12/01 | ($99.21) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | $48.46 | | ESRV | GEN | 993 | KH | 01/19/01 | 02/20/01 | XBR | 0.0488 |
| 02/05/01 | ($56.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $50.75 | | ESRV | GEN | 1,040 | KH | 12/19/00 | 01/19/01 | XBR | 0.0488 |
| 12/22/00 | $51.83 | | ESRV | GEN | 1,062 | KH | 11/16/00 | 12/19/00 | XBR | 0.0488 |
| 12/04/00 | ($40.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $40.55 | | ESRV | GEN | 831 | KH | 10/18/00 | 11/16/00 | XBR | 0.0488 |
| 11/06/00 | ($32.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $41.53 | | ESRV | GEN | 851 | KH | 09/19/00 | 10/18/00 | XBR | 0.0488 |
| 10/11/00 | ($64.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | $60.32 | | ESRV | GEN | 1,236 | KH | 08/18/00 | 09/19/00 | XBR | 0.0488 |

 05/11/04

**Development Resources Corp** **Transactions Report**

**Acct # 259115** **Total Account Balance** $10.59

Section Total: ($50.08)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($22.16) | | PAY | CHK | 0 | | | | | 0 |
| 06/25/01 | ($17.67) | | PAY | CHK | 0 | | | | | 0 |
| 05/29/01 | ($10.25) | | PAY | CHK | 0 | | | | | 0 |

**5261221218** **SHEFFIELD KREMER** Section Total: $60.67

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/01 | $22.16 | | ESRV | GEN | 454 | KH | 05/22/01 | 06/21/01 | DUAL | 0.0488 |
| 05/30/01 | $17.67 | | ESRV | GEN | 362 | KH | 04/23/01 | 05/22/01 | DUAL | 0.0488 |
| 04/29/01 | $11.57 | | ESRV | GEN | 237 | KH | 03/22/01 | 04/23/01 | DUAL | 0.0488 |
| 04/02/01 | $9.27 | | ESRV | GEN | 190 | KH | 02/21/01 | 03/22/01 | DUAL | 0.0488 |
| 03/12/01 | ($10.59) | | PAY | 820P | 0 | | | | | 0 |
| 02/23/01 | $10.59 | | ESRV | GEN | 217 | KH | 01/22/01 | 02/21/01 | XBR | 0.0488 |

**Development Resources Corp** **Transactions Report**

**Acct # 259116** **Total Account Balance** $73.17

Section Total: ($177.70)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/01 | ($73.64) | | PAY | CHK | 0 | | | | | 0 |
| 06/25/01 | ($59.24) | | PAY | CHK | 0 | | | | | 0 |
| 05/29/01 | ($44.82) | | PAY | CHK | 0 | | | | | 0 |

**5266021209** **DEVELOPMENTAL RESEARCH**

Section Total: $250.87

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/01 | $73.64 | | ESRV | GEN | 1,509 | KH | 05/23/01 | 06/22/01 | DUAL | 0.0488 |
| 05/30/01 | $59.24 | | ESRV | GEN | 1,214 | KH | 04/24/01 | 05/23/01 | DUAL | 0.0488 |
| 04/29/01 | $62.56 | | ESRV | GEN | 1,282 | KH | 03/23/01 | 04/24/01 | DUAL | 0.0488 |
| 04/02/01 | $59.63 | | ESRV | GEN | 1,222 | KH | 02/22/01 | 03/23/01 | DUAL | 0.0488 |
| 03/12/01 | ($77.37) | | PAY | 820P | 0 | | | | | 0 |
| 02/27/01 | $71.74 | | ESRV | GEN | 1,470 | KH | 01/23/01 | 02/22/01 | XBR | 0.0488 |
| 02/16/01 | ($67.18) | | PAY | 820P | 0 | | | | | 0 |
| 01/25/01 | $68.61 | | ESRV | GEN | 1,406 | KH | 12/21/00 | 01/23/01 | XBR | 0.0488 |

05/11/04

**Development Resources Corp** **Transactions Report**

**Acct # 259117** **Total Account Balance** $144.11

Section Total: ($67.98)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/01 | ($34.01) | | PAY | CHK | 0 | | | | | 0 |
| 06/25/01 | ($30.94) | | PAY | CHK | 0 | | | | | 0 |
| 05/29/01 | ($3.03) | | PAY | CHK | 0 | | | | | 0 |

**5272904982** **WAREHOUSE GROUP** Section Total: $212.09

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/04/01 | $34.01 | | ESRV | GEN | 697 | KH | 05/24/01 | 06/25/01 | DUAL | 0.0488 |
| 06/04/01 | $30.94 | | ESRV | GEN | 634 | KH | 04/25/01 | 05/24/01 | DUAL | 0.0488 |
| 05/02/01 | $82.33 | | ESRV | GEN | 1,687 | KH | 03/26/01 | 04/25/01 | DUAL | 0.0488 |
| 04/03/01 | $123.76 | | ESRV | GEN | 2,536 | KH | 02/23/01 | 03/26/01 | DUAL | 0.0488 |
| 03/12/01 | ($203.06) | | PAY | 820P | 0 | | | | | 0 |
| 02/28/01 | $139.91 | | ESRV | GEN | 2,867 | KH | 01/24/01 | 02/23/01 | XBR | 0.0488 |
| 02/16/01 | ($198.86) | | PAY | 820P | 0 | | | | | 0 |
| 01/27/01 | $203.06 | | ESRV | GEN | 4,161 | KH | 12/22/00 | 01/24/01 | XBR | 0.0488 |

**Development Resources Corp** **Transactions Report**

**Acct # 259101** **Total Account Balance** $55.54

Section Total: ($122.83)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/01 | ($35.14) | | PAY | CHK | 0 | | | | | 0 |
| 06/11/01 | ($32.40) | | PAY | CHK | 0 | | | | | 0 |
| 05/14/01 | ($23.47) | | PAY | CHK | 0 | | | | | 0 |
| 04/16/01 | ($31.82) | | PAY | CHK | 0 | | | | | 0 |

**5126745913** **DEBRA ANTAGNOLI** Section Total: $178.37

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | $35.14 | | ESRV | GEN | 720 | KH | 05/11/01 | 06/11/01 | DUAL | 0.0488 |
| 05/17/01 | $32.40 | | ESRV | GEN | 664 | KH | 04/10/01 | 05/11/01 | DUAL | 0.0488 |
| 04/17/01 | $23.47 | | ESRV | GEN | 481 | KH | 03/12/01 | 04/10/01 | DUAL | 0.0488 |
| 03/19/01 | $31.82 | | ESRV | GEN | 652 | KH | 02/08/01 | 03/12/01 | DUAL | 0.0488 |
| 02/15/01 | $25.38 | | ESRV | GEN | 520 | KH | 01/10/01 | 02/08/01 | XBR | 0.0488 |
| 01/15/01 | $30.16 | | ESRV | GEN | 618 | KH | 12/08/00 | 01/10/01 | XBR | 0.0488 |

**Development Resources Corp** **Transactions Report**

**Acct # 259103** **Total Account Balance** $23.67

Section Total: ($43.53)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($15.03) | | PAY | CHK | 0 | | | | | 0 |
| 06/11/01 | ($17.28) | | PAY | CHK | 0 | | | | | 0 |
| 05/14/01 | ($11.22) | | PAY | CHK | 0 | | | | | 0 |

**5134417717** **DEVELOPMENTAL RESOURCES** Section Total: $67.20

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/01 | $15.03 | | ESRV | GEN | 308 | KH | 05/14/01 | 06/13/01 | DUAL | 0.0488 |
| 05/20/01 | $17.28 | | ESRV | GEN | 354 | KH | 04/12/01 | 05/14/01 | DUAL | 0.0488 |
| 04/18/01 | $15.96 | | ESRV | GEN | 327 | KH | 03/14/01 | 04/12/01 | DUAL | 0.0488 |
| 03/21/01 | $18.93 | | ESRV | GEN | 388 | KH | 02/12/01 | 03/14/01 | DUAL | 0.0488 |
| 03/07/01 | ($23.67) | | PAY | 820P | 0 | | | | | 0 |
| 02/15/01 | $23.67 | | ESRV | GEN | 485 | KH | 01/12/01 | 02/12/01 | XBR | 0.0488 |

**Development Resources Corp** **Transactions Report**

**Acct # 259104** **Total Account Balance** $11.57

Section Total: ($23.47)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($12.25) | | PAY | CHK | 0 | | | | | 0 |
| 06/04/01 | ($11.22) | | PAY | CHK | 0 | | | | | 0 |

**5194533454** **DAVID MARTIN** Section Total: $35.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/02 | $0.00 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/10/02 | $0.00 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 06/10/01 | $12.25 | | ESRV | GEN | 251 | KH | 05/02/01 | 06/01/01 | DUAL | 0.0488 |
| 05/09/01 | $11.47 | | ESRV | GEN | 235 | KH | 04/02/01 | 05/02/01 | DUAL | 0.0488 |
| 04/10/01 | $11.32 | | ESRV | GEN | 232 | KH | 03/02/01 | 04/02/01 | DUAL | 0.0488 |
| 03/21/01 | ($11.57) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $11.57 | | ESRV | GEN | 237 | KH | 01/31/01 | 03/02/01 | XBR | 0.0488 |

**Development Resources Corp** **Transactions Report**

**Acct # 259105** **Total Account Balance** $161.38

Section Total: ($325.21)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/01 | ($174.85) | | PAY | CHK | 0 | | | | | 0 |
| 07/05/01 | ($94.62) | | PAY | CHK | 0 | | | | | 0 |
| 06/04/01 | ($55.74) | | PAY | CHK | 0 | | | | | 0 |

**5203513066** **DEVELOPMENTAL RESOURCES**

Section Total: $486.59

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/02 | ($0.67) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/10/02 | $0.67 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 08/10/01 | $174.85 | | ESRV | GEN | 3,583 | KH | 12/02/99 | 01/05/00 | DUAL | 0.0488 |
| 06/10/01 | $94.62 | | ESRV | GEN | 1,939 | KH | 05/03/01 | 06/04/01 | DUAL | 0.0488 |
| 05/09/01 | $100.24 | | ESRV | GEN | 2,054 | KH | 04/04/01 | 05/03/01 | DUAL | 0.0488 |
| 04/10/01 | $116.88 | | ESRV | GEN | 2,395 | KH | 03/05/01 | 04/04/01 | DUAL | 0.0488 |
| 03/21/01 | ($161.38) | | PAY | 820P | 0 | | | | | 0 |
| 03/07/01 | $161.38 | | ESRV | GEN | 3,307 | KH | 02/01/01 | 03/05/01 | XBR | 0.0488 |

## Development Resources Corp

## Transactions Report

**Acct # 259119**

**Total Account Balance** $141.91

Section Total: ($263.92)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($95.16) | | PAY | CHK | 0 | | | | | 0 |
| 06/04/01 | ($99.41) | | PAY | CHK | 0 | | | | | 0 |
| 05/09/01 | ($69.35) | | PAY | CHK | 0 | | | | | 0 |

**6207321510** **DEVELOPMENTAL RESOURCES**

Section Total: $405.83

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/01 | $95.16 | | ESRV | GEN | 1,950 | KH | 05/04/01 | 06/05/01 | DUAL | 0.0488 |
| 05/09/01 | $99.41 | | ESRV | GEN | 2,037 | KH | 04/04/01 | 05/04/01 | DUAL | 0.0488 |
| 04/10/01 | $211.26 | | ESRV | GEN | 4,329 | KH | 03/06/01 | 04/04/01 | DUAL | 0.0488 |
| 03/28/01 | ($141.91) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $141.91 | | ESRV | GEN | 2,908 | KH | 02/02/01 | 03/06/01 | XBR | 0.0488 |

 05/11/04

**Development Resources Corp** **Transactions Report**

**Acct #** **259120** **Total Account Balance** $129.27

Section Total: ($557.64)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/02 | ($137.52) | | CRAJ | BT | 0 | | | | | 0 |
| 10/08/01 | ($137.52) | | PAY | CHK | 0 | | | | | 0 |
| 06/04/01 | ($149.77) | | PAY | CHK | 0 | | | | | 0 |
| 05/14/01 | ($132.83) | | PAY | CHK | 0 | | | | | 0 |

**6213038264** **DEVELOPMENTAL RESOURCES** Section Total: $686.91

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/02 | $137.52 | | ADJ | CBR | 0 | | | | | 0 |
| 06/12/01 | $137.52 | | ESRV | GEN | 2,818 | KH | 05/07/01 | 06/06/01 | DUAL | 0.0488 |
| 05/13/01 | $149.77 | | ESRV | GEN | 3,069 | KH | 04/05/01 | 05/07/01 | DUAL | 0.0488 |
| 04/13/01 | $132.83 | | ESRV | GEN | 2,722 | KH | 03/07/01 | 04/05/01 | DUAL | 0.0488 |
| 03/11/01 | $129.27 | | ESRV | GEN | 2,649 | KH | 02/05/01 | 03/07/01 | XBR | 0.0488 |

 05/11/04

**Post Office-PSE&G** **Transactions Report**

**Acct #** **311926** **Total Account Balance** $58,927.82

**6176049717** **U S POSTAL SERVICE** Section Total: $58,927.82

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($58,927.82) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $58,927.82 | | ADJ | MD | 0 | | | | | 0 |
| 05/31/01 | $58,927.82 | | ADJ | BT | 0 | | | | | 0 |

**Development Resources Corp** **Transactions Report**

**Acct # 259118** **Total Account Balance** $75.15

Section Total: ($148.12)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($73.64) | | PAY | CHK | 0 | | | | | 0 |
| 06/04/01 | ($69.74) | | PAY | CHK | 0 | | | | | 0 |
| 05/09/01 | ($4.74) | | PAY | CHK | 0 | | | | | 0 |

**6207225910** **DEVELOPEMENT RESORCES CO**

Section Total: $223.27

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/01 | $73.64 | | ESRV | GEN | 1,509 | KH | 05/04/01 | 06/05/01 | DUAL | 0.0488 |
| 05/09/01 | $69.74 | | ESRV | GEN | 1,429 | KH | 04/05/01 | 05/04/01 | DUAL | 0.0488 |
| 04/10/01 | $79.89 | | ESRV | GEN | 1,637 | KH | 03/06/01 | 04/05/01 | DUAL | 0.0488 |
| 03/28/01 | ($75.15) | | PAY | 820P | 0 | | | | | 0 |
| 03/09/01 | $79.64 | | ESRV | GEN | 1,632 | KH | 02/02/01 | 03/06/01 | XBR | 0.0488 |
| 02/21/01 | ($78.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $73.88 | | ESRV | GEN | 1,514 | KH | 01/04/01 | 02/02/01 | XBR | 0.0488 |

**Post Office - PSE&G** **Transactions Report**

**Acct # 17555** **Total Account Balance** $247,092.97

Section Total: ($58,927.82)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/01 | ($58,927.82) | | CRAJ | BT | 0 | | | | | 0 |

**1104895919** **US POST OFFICE DEPT** Section Total: ($33,112.91)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/01 | $28,644.08 | | ESRV | GEN | 698,636 | KH | 05/04/01 | 06/05/01 | DUAL | 0.041 |
| 07/10/01 | $61,756.99 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($61,756.99) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/04/01 | $22,261.73 | | ESRV | GEN | 542,969 | KH | 04/05/01 | 05/04/01 | XBR | 0.041 |
| 05/06/01 | $20,252.48 | | ESRV | GEN | 493,963 | KH | 02/03/01 | 03/06/01 | XBR | 0.041 |
| 04/26/01 | ($11,589.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | ($6,994.32) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/10/01 | $18,584.19 | | ESRV | GEN | 453,273 | KH | 03/07/01 | 04/04/01 | XBR | 0.041 |
| 02/27/01 | ($19,793.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/12/01 | ($40,243.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/01 | $18,807.93 | | ESRV | GEN | 458,730 | KH | 01/05/01 | 02/02/01 | XBR | 0.041 |
| 01/11/01 | $21,484.00 | | ESRV | GEN | 524,000 | KH | 11/01/00 | 12/04/00 | XBR | 0.041 |
| 01/11/01 | $19,745.60 | | ESRV | GEN | 481,600 | KH | 12/05/00 | 01/04/01 | XBR | 0.041 |
| 11/29/00 | ($20,500.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $20,500.00 | | ESRV | GEN | 500,000 | KH | 10/03/00 | 11/01/00 | XBR | 0.041 |
| 10/26/00 | ($28,634.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $28,634.40 | | ESRV | GEN | 698,400 | KH | 09/01/00 | 10/03/00 | XBR | 0.041 |
| 09/27/00 | ($87,149.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $29,487.20 | | ESRV | GEN | 719,200 | KH | 08/03/00 | 09/01/00 | XBR | 0.041 |
| 08/09/00 | $28,864.00 | | ESRV | GEN | 704,000 | KH | 06/05/00 | 07/05/00 | XBR | 0.041 |
| 08/09/00 | $28,798.40 | | ESRV | GEN | 702,400 | KH | 07/05/00 | 08/03/00 | XBR | 0.041 |
| 06/28/00 | ($144,549.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $26,108.80 | | ESRV | GEN | 636,800 | KH | 05/04/00 | 06/05/00 | XBR | 0.041 |
| 05/09/00 | $19,647.20 | | ESRV | GEN | 479,200 | KH | | | XBR | 0.041 |
| 04/21/00 | $19,220.80 | | ESRV | GEN | 468,800 | KH | | | XBR | 0.041 |
| 03/31/00 | ($42,213.60) | Cancel | ESRV | GEN | -1,029,600 | KH | | | XBR | 0.041 |
| 03/29/00 | $42,213.60 | Cancel | ESRV | GEN | 1,029,600 | KH | | | XBR | 0.041 |
| 03/15/00 | $17,515.20 | | ESRV | GEN | 427,200 | KH | | | XBR | 0.041 |
| 03/09/00 | ($42,213.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $42,213.60 | Cancel | ESRV | GEN | 1,029,600 | KH | | | XBR | 0.041 |
| 02/16/00 | ($19,844.00) | Cancel | ESRV | GEN | -484,000 | KH | | | XBR | 0.041 |
| 01/12/00 | $19,844.00 | Cancel | ESRV | GEN | 484,000 | KH | | | XBR | 0.041 |

**1141716801** **U S POST OFFICE** Section Total: ($231.93)

**1141716801** **U S POST OFFICE** Section Total: ($231.93)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($231.93) | Cancel | ESRV | GEN | -4,977 | KH | | | | 0.0466 |
| 10/10/00 | ($430.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/17/00 | $198.38 | | ESRV | GEN | 4,257 | KH | 05/15/00 | 06/23/00 | XBR | 0.0466 |
| 06/19/00 | $231.93 | Cancel | ESRV | GEN | 4,977 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 05/31/00 | ($104.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $147.21 | | ESRV | GEN | 3,159 | KH | | | XBR | 0.0466 |
| 04/17/00 | $126.66 | | ESRV | GEN | 2,718 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($409.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($99.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $99.40 | | ESRV | GEN | 2,133 | KH | | | XBR | 0.0466 |
| 03/14/00 | ($169.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $169.44 | | ESRV | GEN | 3,636 | KH | | | XBR | 0.0466 |
| 02/02/00 | $239.90 | | ESRV | GEN | 5,148 | KH | | | XBR | 0.0466 |

**1141938510** **U S POSTAL SERVICE** Section Total: $4,656.91

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($69.85) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $69.85 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $4,656.91 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($4,656.91) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/22/01 | ($1,357.82) | | PAY | 820A | 0 | | | | | 0 |
| 06/19/01 | $3,055.10 | | ESRV | GEN | 69,120 | KH | 05/15/01 | 06/14/01 | XBR | 0.0442 |
| 05/18/01 | ($1,151.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/01 | $2,959.63 | | ESRV | GEN | 66,960 | KH | 04/16/01 | 05/15/01 | XBR | 0.0442 |
| 05/03/01 | ($1,370.17) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/18/01 | $2,521.17 | | ESRV | GEN | 57,040 | KH | 03/20/01 | 04/16/01 | XBR | 0.0442 |
| 04/02/01 | ($3,369.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/01 | $3,369.81 | | ESRV | GEN | 76,240 | KH | 02/13/01 | 03/20/01 | XBR | 0.0442 |
| 03/12/01 | ($2,484.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/20/01 | ($3,932.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | $2,963.17 | | ESRV | GEN | 67,040 | KH | 01/15/01 | 02/13/01 | XBR | 0.0442 |
| 02/06/01 | ($2,959.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/17/01 | $3,454.67 | | ESRV | GEN | 78,160 | KH | 12/13/00 | 01/15/01 | XBR | 0.0442 |
| 12/18/00 | $3,171.79 | | ESRV | GEN | 71,760 | KH | 11/10/00 | 12/13/00 | XBR | 0.0442 |
| 11/14/00 | $2,683.82 | | ESRV | GEN | 60,720 | KH | 10/12/00 | 11/10/00 | XBR | 0.0442 |
| 10/31/00 | ($5,265.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $2,369.12 | | ESRV | GEN | 53,600 | KH | 09/13/00 | 10/12/00 | XBR | 0.0442 |
| 10/10/00 | ($2,895.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $2,895.98 | | ESRV | GEN | 65,520 | KH | 08/14/00 | 09/13/00 | XBR | 0.0442 |
| 09/06/00 | ($3,621.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/01/00 | ($3,270.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $3,408.70 | | ESRV | GEN | 77,120 | KH | 07/14/00 | 08/14/00 | XBR | 0.0442 |
| 07/19/00 | $3,482.96 | | ESRV | GEN | 78,800 | KH | 06/14/00 | 07/14/00 | XBR | 0.0442 |
| 07/13/00 | ($6,293.69) | | PAY | 820P | 0 | | | | XBR | 0 |

**1141938510** **U S POSTAL SERVICE** Section Total: $4,656.91

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/00 | $2,255.97 | | ESRV | GEN | 51,040 | KH | 05/15/00 | 06/14/00 | XBR | 0.0442 |
| 05/22/00 | ($136.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $2,270.11 | | ESRV | GEN | 51,360 | KH | | | XBR | 0.0442 |
| 04/28/00 | ($793.85) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/18/00 | ($5,841.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/18/00 | $2,697.97 | | ESRV | GEN | 61,040 | KH | | | XBR | 0.0442 |
| 04/07/00 | ($1,796.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/00 | ($845.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $2,641.39 | | ESRV | GEN | 59,760 | KH | | | XBR | 0.0442 |
| 02/17/00 | $2,301.94 | | ESRV | GEN | 52,080 | KH | | | XBR | 0.0442 |
| 01/24/00 | $3,539.54 | | ESRV | GEN | 80,080 | KH | | | XBR | 0.0442 |

**1146210701** **U S GOVERNMENT POST OFF** Section Total: $49.36

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.74) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.74 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 10/22/01 | ($800.99) | Cancel | ESRV | GEN | -17,188.7 | KH | | | | 0.0466 |
| 09/12/01 | $850.35 | | ESRV | GEN | 18,247.82 | KH | 05/16/01 | 06/15/01 | DUAL | 0.0466 |
| 06/19/01 | ($645.71) | | PAY | 820A | 0 | | | | | 0 |
| 05/21/01 | $645.71 | | ESRV | GEN | 13,856.4 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/04/01 | ($732.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | $732.21 | | ESRV | GEN | 15,712.7 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 04/11/01 | ($699.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $699.81 | | ESRV | GEN | 15,017.4 | KH | 02/14/01 | 03/16/01 | XBR | 0.0466 |
| 03/08/01 | ($769.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | ($642.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/18/01 | $769.05 | | ESRV | GEN | 16,503.3 | KH | 01/16/01 | 02/14/01 | XBR | 0.0466 |
| 01/18/01 | $642.67 | | ESRV | GEN | 13,791.2 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |
| 01/05/01 | ($2,125.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/19/00 | $760.29 | | ESRV | GEN | 16,315.2 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 12/08/00 | ($8.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/16/00 | $1,365.53 | | ESRV | GEN | 29,303.2 | KH | 09/15/00 | 11/13/00 | XBR | 0.0466 |
| 11/15/00 | $8.83 | | ESRV | GEN | 189.5 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 11/06/00 | ($768.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $800.99 | Cancel | ESRV | GEN | 17,188.7 | KH | 09/15/00 | 10/13/00 | XBR | 0.0466 |
| 09/19/00 | $1,080.86 | | ESRV | GEN | 23,194.4 | KH | 08/15/00 | 09/15/00 | XBR | 0.0466 |
| 08/30/00 | ($2,210.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $1,096.98 | | ESRV | GEN | 23,540.4 | KH | 07/17/00 | 08/15/00 | XBR | 0.0466 |
| 08/15/00 | ($1,113.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $1,113.11 | | ESRV | GEN | 23,886.5 | KH | 06/19/00 | 07/17/00 | XBR | 0.0466 |
| 07/03/00 | ($293.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $1,014.17 | | ESRV | GEN | 21,763.4 | KH | 05/16/00 | 06/19/00 | XBR | 0.0466 |
| 06/07/00 | ($844.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $844.92 | | ESRV | GEN | 18,131.4 | KH | | | XBR | 0.0466 |

**1146210701** **U S GOVERNMENT POST OFF** Section Total: $49.36

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/00 | ($720.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/04/00 | ($725.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $725.92 | | ESRV | GEN | 15,577.7 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($720.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($693.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $693.52 | | ESRV | GEN | 14,882.4 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($752.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $752.55 | | ESRV | GEN | 16,149.2 | KH | | | XBR | 0.0466 |
| 02/02/00 | $720.26 | | ESRV | GEN | 15,456.2 | KH | | | XBR | 0.0466 |

**1148440607** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($78.29) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($85.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $85.28 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | ($6.99) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $85.28 | | ESRV | GEN | 1,830 | KH | 05/17/01 | 06/18/01 | XBR | 0.0466 |
| 06/11/01 | ($73.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | ($5.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $78.29 | | ESRV | GEN | 1,680 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 05/04/01 | ($73.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/22/01 | $73.26 | | ESRV | GEN | 1,572 | KH | 03/19/01 | 04/18/01 | XBR | 0.0466 |
| 04/11/01 | ($167.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $82.48 | | ESRV | GEN | 1,770 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 03/08/01 | ($81.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $84.72 | | ESRV | GEN | 1,818 | KH | 01/17/01 | 02/15/01 | XBR | 0.0466 |
| 01/20/01 | $81.92 | | ESRV | GEN | 1,758 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 01/05/01 | ($78.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/20/00 | $78.01 | | ESRV | GEN | 1,674 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |
| 12/08/00 | ($67.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/16/00 | $67.38 | | ESRV | GEN | 1,446 | KH | 10/16/00 | 11/14/00 | XBR | 0.0466 |
| 10/31/00 | ($62.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $74.93 | | ESRV | GEN | 1,608 | KH | 09/18/00 | 10/16/00 | XBR | 0.0466 |
| 09/20/00 | $112.96 | | ESRV | GEN | 2,424 | KH | 08/16/00 | 09/18/00 | XBR | 0.0466 |
| 09/01/00 | ($232.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $107.09 | | ESRV | GEN | 2,298 | KH | 07/18/00 | 08/16/00 | XBR | 0.0466 |
| 08/15/00 | ($125.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $125.26 | | ESRV | GEN | 2,688 | KH | 06/16/00 | 07/18/00 | XBR | 0.0466 |
| 06/30/00 | ($151.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $88.35 | | ESRV | GEN | 1,896 | KH | 05/17/00 | 06/16/00 | XBR | 0.0466 |
| 06/07/00 | ($60.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $60.11 | | ESRV | GEN | 1,290 | KH | | | XBR | 0.0466 |
| 04/19/00 | $62.91 | | ESRV | GEN | 1,350 | KH | | | XBR | 0.0466 |
| 04/18/00 | ($75.77) | | PAY | 820A | 0 | | | | XBR | 0 |

## 1148440607 U S POST OFFICE Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/00 | ($71.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $71.02 | | ESRV | GEN | 1,524 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($70.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $70.46 | | ESRV | GEN | 1,512 | KH | | | XBR | 0.0466 |
| 01/24/00 | $75.77 | | ESRV | GEN | 1,626 | KH | | | XBR | 0.0466 |

## 1152328816 U S POSTAL SERV AUTORAMA Section Total: $10,215.15

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $153.23 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($153.23) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $10,215.15 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($10,215.15) | | CRAJ | CRES | 0 | | | | | 0 |
| 05/22/00 | $2,515.37 | | ESRV | GEN | 74,640 | KH | 04/18/00 | 05/18/00 | XBR | 0.0337 |
| 04/21/00 | $2,313.17 | | ESRV | GEN | 68,640 | KH | | | XBR | 0.0337 |
| 03/22/00 | $2,709.48 | | ESRV | GEN | 80,400 | KH | | | XBR | 0.0337 |
| 03/14/00 | ($2,717.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $2,717.57 | | ESRV | GEN | 80,640 | KH | | | XBR | 0.0337 |
| 01/24/00 | $2,677.13 | | ESRV | GEN | 79,440 | KH | | | XBR | 0.0337 |

## 1158409605 U S POST OFFICE Section Total: ($117.57)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/04 | $82.01 | | ESRV | GEN | 1,759.9 | KH | 10/18/00 | 11/16/00 | DUAL | 0.0466 |
| 01/26/04 | $281.84 | | ESRV | GEN | 6,048 | KH | 11/16/00 | 12/19/00 | DUAL | 0.0466 |
| 01/26/04 | $88.82 | | ESRV | GEN | 1,906 | KH | 11/16/00 | 12/19/00 | DUAL | 0.0466 |
| 01/26/04 | $231.51 | | ESRV | GEN | 4,968 | KH | 10/18/00 | 11/16/00 | DUAL | 0.0466 |
| 10/22/01 | ($77.33) | Cancel | ESRV | GEN | -1,659.4 | KH | | | | 0.0466 |
| 10/22/01 | ($425.27) | Cancel | ESRV | GEN | -9,126 | KH | | | | 0.0466 |
| 10/22/01 | ($66.82) | Cancel | ESRV | GEN | -1,433.9 | KH | | | | 0.0466 |
| 10/22/01 | ($261.71) | Cancel | ESRV | GEN | -5,616 | KH | | | | 0.0466 |
| 07/10/01 | $713.56 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($713.56) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/24/01 | $402.69 | | ESRV | GEN | 8,641.5 | KH | 05/21/01 | 06/20/01 | XBR | 0.0466 |
| 06/14/01 | ($86.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | $397.43 | | ESRV | GEN | 8,528.6 | KH | 04/20/01 | 05/21/01 | XBR | 0.0466 |
| 05/10/01 | ($310.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $310.87 | | ESRV | GEN | 6,671 | KH | 03/21/01 | 04/20/01 | XBR | 0.0466 |
| 04/06/01 | ($307.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/25/01 | $307.33 | | ESRV | GEN | 6,595 | KH | 02/20/01 | 03/21/01 | XBR | 0.0466 |
| 03/13/01 | ($337.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $337.92 | | ESRV | GEN | 7,251.4 | KH | 01/19/01 | 02/20/01 | XBR | 0.0466 |
| 02/07/01 | ($714.40) | | PAY | 820P | 0 | | | | XBR | 0 |

## 1158409605 U S POST OFFICE

Section Total: ($117.57)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/23/01 | $343.74 | | ESRV | GEN | 7,376.4 | KH | 12/19/00 | 01/19/01 | XBR | 0.0466 |
| 12/28/00 | ($281.84) | Cancel | ESRV | GEN | -6,048 | KH | 11/16/00 | 12/19/00 | | 0.0466 |
| 12/28/00 | $281.84 | Cancel | ESRV | GEN | 6,048 | KH | 11/16/00 | 12/19/00 | XBR | 0.0466 |
| 12/22/00 | $88.82 | Cancel | ESRV | GEN | 1,906 | KH | 11/16/00 | 12/19/00 | XBR | 0.0466 |
| 12/22/00 | ($88.82) | Cancel | ESRV | GEN | -1,906 | KH | 11/16/00 | 12/19/00 | | 0.0466 |
| 12/05/00 | ($1,135.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $231.51 | Cancel | ESRV | GEN | 4,968 | KH | 10/18/00 | 11/16/00 | XBR | 0.0466 |
| 11/28/00 | ($231.51) | Cancel | ESRV | GEN | -4,968 | KH | 10/18/00 | 11/16/00 | | 0.0466 |
| 11/21/00 | ($82.01) | Cancel | ESRV | GEN | -1,759.9 | KH | 10/18/00 | 11/16/00 | | 0.0466 |
| 11/21/00 | $82.01 | Cancel | ESRV | GEN | 1,759.9 | KH | 10/18/00 | 11/16/00 | XBR | 0.0466 |
| 11/08/00 | ($82.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/07/00 | ($903.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $831.12 | | ESRV | GEN | 17,835.3 | KH | 08/18/00 | 10/18/00 | XBR | 0.0466 |
| 10/26/00 | $261.71 | Cancel | ESRV | GEN | 5,616 | KH | 09/19/00 | 10/18/00 | XBR | 0.0466 |
| 10/22/00 | $77.33 | Cancel | ESRV | GEN | 1,659.4 | KH | 09/19/00 | 10/18/00 | XBR | 0.0466 |
| 09/28/00 | $425.27 | Cancel | ESRV | GEN | 9,126 | KH | 08/18/00 | 09/19/00 | XBR | 0.0466 |
| 09/21/00 | $66.82 | Cancel | ESRV | GEN | 1,433.9 | KH | 08/18/00 | 09/19/00 | XBR | 0.0466 |
| 08/22/00 | $501.15 | | ESRV | GEN | 10,754.2 | KH | 07/20/00 | 08/18/00 | XBR | 0.0466 |
| 08/09/00 | ($881.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $526.15 | | ESRV | GEN | 11,290.7 | KH | 06/20/00 | 07/20/00 | XBR | 0.0466 |
| 07/17/00 | ($355.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $355.72 | | ESRV | GEN | 7,633.5 | KH | 05/25/00 | 06/20/00 | XBR | 0.0466 |
| 06/13/00 | ($409.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $409.18 | | ESRV | GEN | 8,780.6 | KH | 04/19/00 | 05/25/00 | XBR | 0.0466 |
| 05/11/00 | ($302.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $302.48 | | ESRV | GEN | 6,491 | KH | | | XBR | 0.0466 |
| 04/18/00 | ($626.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($277.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $277.13 | | ESRV | GEN | 5,947 | KH | | | XBR | 0.0466 |
| 02/29/00 | $367.28 | | ESRV | GEN | 7,881.6 | KH | | | XBR | 0.0466 |
| 02/02/00 | $259.19 | | ESRV | GEN | 5,562 | KH | | | XBR | 0.0466 |

## 1161336400 U S POST OFFICE WASH

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/03 | ($6.34) | | CRAJ | SBWO | | KH | | | | 0 |
| 01/02/02 | ($66.50) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $66.50 | | ESRV | GEN | 1,427 | KH | 12/21/99 | 01/21/00 | DUAL | 0.0466 |
| 07/10/01 | ($6.34) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $6.34 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $62.07 | | ESRV | GEN | 1,332 | KH | 05/30/01 | 06/21/01 | XBR | 0.0466 |
| 06/19/01 | ($11.60) | | PAY | 820P | 0 | | | | | 0 |
| 06/03/01 | $37.93 | | ESRV | GEN | 814 | KH | 04/24/01 | 05/30/01 | XBR | 0.0466 |
| 05/25/01 | ($137.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $55.73 | | ESRV | GEN | 1,196 | KH | 03/29/01 | 04/24/01 | XBR | 0.0466 |
| 04/24/01 | ($82.06) | | PAY | 820P | 0 | | | | XBR | 0 |

## 1161336400 U S POST OFFICE WASH

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/01 | $82.06 | | ESRV | GEN | 1,761 | KH | 02/21/01 | 03/29/01 | XBR | 0.0466 |
| 03/13/01 | ($68.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $68.36 | | ESRV | GEN | 1,467 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 02/05/01 | ($72.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $72.09 | | ESRV | GEN | 1,547 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 01/16/01 | ($70.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $70.97 | | ESRV | GEN | 1,523 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 12/15/00 | ($63.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $63.14 | | ESRV | GEN | 1,355 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/07/00 | ($66.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $66.68 | | ESRV | GEN | 1,431 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 10/10/00 | ($92.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $92.08 | | ESRV | GEN | 1,976 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/01/00 | ($98.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $98.23 | | ESRV | GEN | 2,108 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/11/00 | ($98.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $98.09 | | ESRV | GEN | 2,105 | KH | 06/21/00 | 07/21/00 | XBR | 0.0466 |
| 07/13/00 | ($84.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $84.67 | | ESRV | GEN | 1,817 | KH | 05/22/00 | 06/21/00 | XBR | 0.0466 |
| 06/05/00 | ($73.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/00 | $73.07 | | ESRV | GEN | 1,568 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 05/15/00 | ($62.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($61.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $61.47 | | ESRV | GEN | 1,319 | KH | | | XBR | 0.0466 |
| 03/27/00 | $62.68 | | ESRV | GEN | 1,345 | KH | | | XBR | 0.0466 |
| 03/14/00 | ($70.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $70.79 | | ESRV | GEN | 1,519 | KH | | | XBR | 0.0466 |

## 1164724304 U S POST OFFICE

Section Total: $581.57

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($8.72) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $8.72 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/20/01 | ($409.61) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($991.18) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $991.18 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $991.18 | | ESRV | GEN | 21,270 | KH | 05/22/01 | 06/21/01 | XBR | 0.0466 |
| 06/14/01 | ($581.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/01 | $798.26 | | ESRV | GEN | 17,130 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 04/25/01 | $516.56 | | ESRV | GEN | 11,085 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 03/27/01 | $510.97 | | ESRV | GEN | 10,965 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 03/13/01 | ($1,184.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $552.21 | | ESRV | GEN | 11,850 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 02/20/01 | ($1,244.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $631.90 | | ESRV | GEN | 13,560 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |

**1164724304** **U S POST OFFICE** Section Total: $581.57

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/01 | ($612.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $612.32 | | ESRV | GEN | 13,140 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 11/28/00 | ($469.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/21/00 | $469.03 | | ESRV | GEN | 10,065 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/08/00 | ($195.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | ($1,199.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $195.02 | | ESRV | GEN | 4,185 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 09/26/00 | $1,199.48 | | ESRV | GEN | 25,740 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/13/00 | ($606.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $1,655.93 | | ESRV | GEN | 35,535 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/09/00 | ($2,410.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $1,360.95 | | ESRV | GEN | 29,205 | KH | 06/21/00 | 07/21/00 | XBR | 0.0466 |
| 07/21/00 | ($1,049.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $1,049.20 | | ESRV | GEN | 22,515 | KH | 05/22/00 | 06/21/00 | XBR | 0.0466 |
| 06/19/00 | ($557.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | ($965.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/00 | $557.80 | | ESRV | GEN | 11,970 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 04/25/00 | $471.83 | | ESRV | GEN | 10,125 | KH | | | XBR | 0.0466 |
| 03/27/00 | $493.49 | | ESRV | GEN | 10,590 | KH | | | XBR | 0.0466 |
| 03/24/00 | ($584.36) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/14/00 | ($603.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $603.94 | | ESRV | GEN | 12,960 | KH | | | XBR | 0.0466 |
| 01/26/00 | $584.36 | | ESRV | GEN | 12,540 | KH | | | XBR | 0.0466 |

**1166395324** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/00 | ($87,182.89) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/00 | ($42,603.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | ($5,601.18) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/28/00 | $48,204.48 | | ESRV | GEN | 1,430,400 | KH | | | XBR | 0.0337 |
| 04/21/00 | $43,998.72 | | ESRV | GEN | 1,305,600 | KH | | | XBR | 0.0337 |
| 04/07/00 | ($60,342.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | $48,851.52 | | ESRV | GEN | 1,449,600 | KH | | | XBR | 0.0337 |
| 02/07/00 | $54,674.88 | | ESRV | GEN | 1,622,400 | KH | | | XBR | 0.0337 |

**1166510603** **U S POST OFFICE** Section Total: $214.35

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($3.22) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $3.22 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/16/01 | ($354.17) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $568.52 | | ADJ | MD | 0 | | | | | 0 |

**1166510603** **U S POST OFFICE** Section Total: $214.35

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($568.52) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | $568.52 | | ESRV | GEN | 12,200 | KH | 05/23/01 | 06/22/01 | XBR | 0.0466 |
| 06/13/01 | ($214.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $479.05 | | ESRV | GEN | 10,280 | KH | 04/24/01 | 05/23/01 | XBR | 0.0466 |
| 04/26/01 | $328.06 | | ESRV | GEN | 7,040 | KH | 03/23/01 | 04/24/01 | XBR | 0.0466 |
| 04/16/01 | ($536.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $259.10 | | ESRV | GEN | 5,560 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 03/23/01 | ($592.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/27/01 | $277.74 | | ESRV | GEN | 5,960 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 02/16/01 | ($315.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $315.02 | | ESRV | GEN | 6,760 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/16/01 | ($309.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $309.42 | | ESRV | GEN | 6,640 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/08/00 | ($423.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $423.13 | | ESRV | GEN | 9,080 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/06/00 | ($313.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $438.04 | | ESRV | GEN | 9,400 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 09/25/00 | $644.94 | | ESRV | GEN | 13,840 | KH | 08/22/00 | 09/21/00 | XBR | 0.0466 |
| 09/11/00 | ($1,425.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $656.13 | | ESRV | GEN | 14,080 | KH | 07/24/00 | 08/22/00 | XBR | 0.0466 |
| 08/15/00 | ($769.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $769.83 | | ESRV | GEN | 16,520 | KH | 06/22/00 | 07/24/00 | XBR | 0.0466 |
| 07/07/00 | ($579.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $579.70 | | ESRV | GEN | 12,440 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 06/09/00 | ($480.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $480.91 | | ESRV | GEN | 10,320 | KH | 04/24/00 | 05/23/00 | XBR | 0.0466 |
| 05/11/00 | ($67.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $398.90 | | ESRV | GEN | 8,560 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($331.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($287.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $287.06 | | ESRV | GEN | 6,160 | KH | | | XBR | 0.0466 |
| 03/24/00 | ($331.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/17/00 | ($318.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $318.74 | | ESRV | GEN | 6,840 | KH | | | XBR | 0.0466 |
| 01/28/00 | $331.79 | | ESRV | GEN | 7,120 | KH | | | XBR | 0.0466 |

**1190929414** **US POST OFFICE** Section Total: $51.17

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.77) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.77 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($51.17) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $51.17 | | ADJ | MD | 0 | | | | | 0 |
| 06/18/01 | ($30.61) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $81.78 | | ESRV | GEN | 1,755 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/17/01 | ($51.17) | | PAY | 820P | 0 | | | | XBR | 0 |

**1190929414** **US POST OFFICE** Section Total: $51.17

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/03/01 | $51.17 | | ESRV | GEN | 1,098 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/12/01 | ($40.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $40.26 | | ESRV | GEN | 864 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/09/01 | ($40.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/06/01 | $40.26 | | ESRV | GEN | 864 | KH | 01/30/01 | 03/01/01 | XBR | 0.0466 |
| 02/20/01 | ($42.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | ($89.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $42.36 | | ESRV | GEN | 909 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |
| 01/03/01 | $44.46 | | ESRV | GEN | 954 | KH | 11/29/00 | 12/29/00 | XBR | 0.0466 |
| 12/05/00 | ($19.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $44.88 | | ESRV | GEN | 963 | KH | 10/27/00 | 11/29/00 | XBR | 0.0466 |
| 11/08/00 | ($37.09) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/01/00 | $57.04 | | ESRV | GEN | 1,224 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/05/00 | ($106.95) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/02/00 | $106.95 | | ESRV | GEN | 2,295 | KH | 08/29/00 | 09/28/00 | XBR | 0.0466 |
| 09/13/00 | ($42.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | ($202.27) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/31/00 | $125.82 | | ESRV | GEN | 2,700 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |
| 08/08/00 | ($29.60) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/02/00 | $148.47 | | ESRV | GEN | 3,186 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/26/00 | ($208.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $124.14 | | ESRV | GEN | 2,664 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/02/00 | $83.88 | | ESRV | GEN | 1,800 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 05/22/00 | ($40.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $40.68 | | ESRV | GEN | 873 | KH | | | XBR | 0.0466 |
| 04/20/00 | ($33.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $33.55 | | ESRV | GEN | 720 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($36.91) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | ($44.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $44.88 | | ESRV | GEN | 963 | KH | | | XBR | 0.0466 |
| 02/03/00 | $36.91 | | ESRV | GEN | 792 | KH | | | XBR | 0.0466 |

**1191604918** **US POSTAL SERV REMOTE** Section Total: $4,047.90

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $60.72 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($60.72) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($4,047.90) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $4,047.90 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | ($3,666.52) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $4,047.90 | | ESRV | GEN | 93,269.6 | KH | 05/01/01 | 05/31/01 | XBR | 0.0434 |
| 05/03/01 | $3,666.52 | | ESRV | GEN | 84,482 | KH | 03/30/01 | 05/01/01 | XBR | 0.0434 |
| 04/26/01 | ($9,586.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $3,026.99 | | ESRV | GEN | 69,746.4 | KH | 03/01/01 | 03/30/01 | XBR | 0.0434 |
| 03/06/01 | $3,192.70 | | ESRV | GEN | 73,564.4 | KH | 01/30/01 | 03/01/01 | XBR | 0.0434 |
| 02/06/01 | ($3,240.13) | | PAY | 820P | 0 | | | | XBR | 0 |

**1191604918** **US POSTAL SERV REMOTE** Section Total: $4,047.90

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/02/01 | $3,367.05 | | ESRV | GEN | 77,581.8 | KH | 12/29/00 | 01/30/01 | XBR | 0.0434 |
| 01/03/01 | $3,240.13 | | ESRV | GEN | 74,657.4 | KH | 11/29/00 | 12/29/00 | XBR | 0.0434 |
| 12/20/00 | ($6,579.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $3,670.00 | | ESRV | GEN | 84,562.2 | KH | 10/27/00 | 11/29/00 | XBR | 0.0434 |
| 11/20/00 | ($9,316.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $3,747.97 | | ESRV | GEN | 86,358.8 | KH | 09/28/00 | 10/27/00 | XBR | 0.0434 |
| 10/26/00 | ($14,137.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $4,587.45 | | ESRV | GEN | 105,701.6 | KH | 08/29/00 | 09/28/00 | XBR | 0.0434 |
| 08/31/00 | $4,671.52 | | ESRV | GEN | 107,638.8 | KH | 07/31/00 | 08/29/00 | XBR | 0.0434 |
| 08/27/00 | $4,021.86 | | ESRV | GEN | 92,669.6 | KH | 05/01/00 | 05/31/00 | XBR | 0.0434 |
| 08/27/00 | $4,851.16 | | ESRV | GEN | 111,777.8 | KH | 06/29/00 | 07/31/00 | XBR | 0.0434 |
| 08/25/00 | ($107.18) | Cancel | ESRV | GEN | -2,469.6 | KH | | | XBR | 0.0434 |
| 08/25/00 | ($103.20) | Cancel | ESRV | GEN | -2,377.8 | KH | | | XBR | 0.0434 |
| 08/02/00 | $103.20 | Cancel | ESRV | GEN | 2,377.8 | KH | 06/29/00 | 07/31/00 | XBR | 0.0434 |
| 07/28/00 | ($107.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $4,591.72 | | ESRV | GEN | 105,800 | KH | 05/31/00 | 06/29/00 | XBR | 0.0434 |
| 06/02/00 | $107.18 | Cancel | ESRV | GEN | 2,469.6 | KH | 05/01/00 | 05/31/00 | XBR | 0.0434 |
| 05/31/00 | ($7,640.13) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/19/00 | ($363.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | ($3,537.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $3,900.88 | | ESRV | GEN | 89,882 | KH | | | XBR | 0.0434 |
| 04/13/00 | ($6,380.66) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $3,617.23 | | ESRV | GEN | 83,346.4 | KH | | | XBR | 0.0434 |
| 03/06/00 | $3,457.86 | | ESRV | GEN | 79,674.2 | KH | | | XBR | 0.0434 |
| 02/02/00 | $3,531.97 | | ESRV | GEN | 81,381.8 | KH | | | XBR | 0.0434 |
| 01/06/00 | $3,413.73 | | ESRV | GEN | 78,657.4 | KH | | | XBR | 0.0434 |

**1191836908** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | ($2,631.03) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $1,377.03 | | ESRV | GEN | 29,550 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/10/01 | $1,321.11 | | ESRV | GEN | 28,350 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 05/10/01 | ($1,321.11) | Cancel | ESRV | GEN | -28,350 | KH | | | XBR | 0.0466 |
| 05/03/01 | $1,321.11 | Cancel | ESRV | GEN | 28,350 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/04/01 | $1,108.61 | | ESRV | GEN | 23,790 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/09/01 | ($2,292.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/06/01 | $1,117.00 | | ESRV | GEN | 23,970 | KH | 01/30/01 | 03/01/01 | XBR | 0.0466 |
| 02/22/01 | ($1,175.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | ($2,257.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $1,175.72 | | ESRV | GEN | 25,230 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |
| 01/03/01 | $1,157.54 | | ESRV | GEN | 24,840 | KH | 11/29/00 | 12/29/00 | XBR | 0.0466 |
| 12/05/00 | ($73.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $1,100.23 | | ESRV | GEN | 23,610 | KH | 10/27/00 | 11/29/00 | XBR | 0.0466 |
| 11/08/00 | ($994.81) | | PAY | 820A | 0 | | | | XBR | 0 |

**1191836908** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/00 | $1,068.07 | | ESRV | GEN | 22,920 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/05/00 | ($1,052.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/02/00 | $2,145.93 | | ESRV | GEN | 46,050 | KH | 08/29/00 | 09/28/00 | XBR | 0.0466 |
| 09/13/00 | ($1,054.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | ($3,047.57) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/31/00 | $2,266.16 | | ESRV | GEN | 48,630 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |
| 08/08/00 | ($568.60) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/02/00 | $2,404.56 | | ESRV | GEN | 51,600 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/26/00 | ($3,286.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $1,881.71 | | ESRV | GEN | 40,380 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/02/00 | $1,404.99 | | ESRV | GEN | 30,150 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 05/22/00 | ($999.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $999.57 | | ESRV | GEN | 21,450 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($1,093.24) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/20/00 | ($1,017.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $1,017.74 | | ESRV | GEN | 21,840 | KH | | | XBR | 0.0466 |
| 03/24/00 | ($985.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/20/00 | ($1,093.24) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/06/00 | $1,093.24 | | ESRV | GEN | 23,460 | KH | | | XBR | 0.0466 |
| 02/02/00 | $985.59 | | ESRV | GEN | 21,150 | KH | | | XBR | 0.0466 |

**202421474** **U S POST OFFICE #6** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/02 | ($649.37) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $649.37 | | ESRV | GEN | 13,935 | KH | 12/02/99 | 01/04/00 | DUAL | 0.0466 |
| 06/29/01 | ($568.52) | | PAY | 820A | 0 | | | | | 0 |
| 06/06/01 | $568.52 | | ESRV | GEN | 12,200 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/29/01 | ($1,222.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $577.84 | | ESRV | GEN | 12,400 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $644.94 | | ESRV | GEN | 13,840 | KH | 03/05/01 | 04/03/01 | XBR | 0.0466 |
| 03/23/01 | ($426.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $699.00 | | ESRV | GEN | 15,000 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/20/01 | ($935.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $663.58 | | ESRV | GEN | 14,240 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/22/01 | ($272.15) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/08/01 | $790.34 | | ESRV | GEN | 16,960 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/19/00 | ($1,096.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $577.84 | | ESRV | GEN | 12,400 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/29/00 | ($518.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $518.19 | | ESRV | GEN | 11,120 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/20/00 | ($590.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $590.89 | | ESRV | GEN | 12,680 | KH | 09/01/00 | 10/02/00 | XBR | 0.0466 |
| 09/15/00 | ($140.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | ($548.71) | | PAY | 820A | 0 | | | | XBR | 0 |

**1202421474** **U S POST OFFICE #6** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/06/00 | $689.68 | | ESRV | GEN | 14,800 | KH | 08/02/00 | 09/01/00 | XBR | 0.0466 |
| 08/17/00 | ($1,960.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $764.71 | | ESRV | GEN | 16,410 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/06/00 | $645.18 | | ESRV | GEN | 13,845 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/06/00 | $550.81 | | ESRV | GEN | 11,820 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 06/06/00 | $754.22 | | ADJ | 820N | 0 | | | | XBR | 0 |
| 05/07/00 | $485.11 | | ESRV | GEN | 10,410 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($1,239.33) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($559.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $559.90 | | ESRV | GEN | 12,015 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($634.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($604.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $604.64 | | ESRV | GEN | 12,975 | KH | | | XBR | 0.0466 |
| 02/07/00 | $634.69 | | ESRV | GEN | 13,620 | KH | | | XBR | 0.0466 |

**1205017518** **POSTMASTER-EAST ORANGE 7** Section Total: ($11.46)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($11.46) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $11.46 | | ADJ | MD | 0 | | | | | 0 |
| 06/07/01 | $42.22 | | ESRV | GEN | 906 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 05/29/01 | ($90.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/08/01 | $37.19 | | ESRV | GEN | 798 | KH | 04/11/01 | 05/04/01 | XBR | 0.0466 |
| 05/04/01 | ($53.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $53.68 | | ESRV | GEN | 1,152 | KH | 03/06/01 | 04/11/01 | XBR | 0.0466 |
| 03/22/01 | ($42.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/09/01 | $42.78 | | ESRV | GEN | 918 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/22/01 | ($80.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/12/01 | ($5.45) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/06/01 | $39.42 | | ESRV | GEN | 846 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |
| 01/08/01 | $47.25 | | ESRV | GEN | 1,014 | KH | 12/06/00 | 01/04/01 | XBR | 0.0466 |
| 12/12/00 | $34.11 | | ESRV | GEN | 732 | KH | 11/03/00 | 12/06/00 | XBR | 0.0466 |
| 11/07/00 | $40.82 | | ESRV | GEN | 876 | KH | 10/06/00 | 11/03/00 | XBR | 0.0466 |
| 10/26/00 | ($101.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $54.80 | | ESRV | GEN | 1,176 | KH | 09/01/00 | 10/06/00 | XBR | 0.0466 |
| 09/29/00 | ($75.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $46.97 | | ESRV | GEN | 1,008 | KH | 08/07/00 | 09/01/00 | XBR | 0.0466 |
| 08/30/00 | ($28.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $58.72 | | ESRV | GEN | 1,260 | KH | 07/05/00 | 08/07/00 | XBR | 0.0466 |
| 07/26/00 | ($74.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $50.89 | | ESRV | GEN | 1,092 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 07/05/00 | ($30.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($21.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/07/00 | $44.18 | | ESRV | GEN | 948 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 05/31/00 | ($7.27) | | PAY | 820A | 0 | | | | XBR | 0 |

**1205017518** **POSTMASTER-EAST ORANGE 7** Section Total: ($11.46)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/00 | ($36.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $36.63 | | ESRV | GEN | 786 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($88.63) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $39.42 | | ESRV | GEN | 846 | KH | | | XBR | 0.0466 |
| 03/30/00 | ($27.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/24/00 | ($8.98) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/08/00 | $36.35 | | ESRV | GEN | 780 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($32.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $32.15 | | ESRV | GEN | 690 | KH | | | XBR | 0.0466 |
| 01/20/00 | $56.48 | | ESRV | GEN | 1,212 | KH | | | XBR | 0.0466 |

**1211210006** **E O POST OFFICE** Section Total: $1,532.21

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($22.98) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $22.98 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $1,532.21 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,532.21) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/10/01 | $1,532.21 | | ESRV | GEN | 32,880 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/29/01 | ($1,658.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/01 | $1,658.03 | | ESRV | GEN | 35,580 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 05/02/01 | ($1,328.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $1,328.10 | | ESRV | GEN | 28,500 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/27/01 | ($2,773.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/11/01 | $1,361.65 | | ESRV | GEN | 29,220 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/20/01 | ($2,387.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $1,411.98 | | ESRV | GEN | 30,300 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/09/01 | $1,400.80 | | ESRV | GEN | 30,060 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $1,537.80 | | ESRV | GEN | 33,000 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 11/06/00 | $1,747.50 | | ESRV | GEN | 37,500 | KH | 10/04/00 | 11/02/00 | XBR | 0.0466 |
| 10/20/00 | ($4,098.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $1,800.62 | | ESRV | GEN | 38,640 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 09/29/00 | ($2,298.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $2,298.31 | | ESRV | GEN | 49,320 | KH | 08/04/00 | 09/05/00 | XBR | 0.0466 |
| 08/21/00 | ($1,646.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $2,049.47 | | ESRV | GEN | 43,980 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 07/26/00 | ($2,424.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $2,021.51 | | ESRV | GEN | 43,380 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 07/05/00 | ($402.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $1,417.57 | | ESRV | GEN | 30,420 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |
| 05/31/00 | ($8.39) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($978.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/11/00 | ($92.27) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/09/00 | $1,070.87 | | ESRV | GEN | 22,980 | KH | | | XBR | 0.0466 |
| 05/04/00 | ($1,014.95) | | PAY | 820P | 0 | | | | XBR | 0 |

**1211210006** **E O POST OFFICE** Section Total: $1,532.21

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/09/00 | $1,014.95 | | ESRV | GEN | 21,780 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($2,116.57) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | ($1,098.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $1,098.83 | | ESRV | GEN | 23,580 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($1,006.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/00 | $1,110.01 | | ESRV | GEN | 23,820 | KH | | | XBR | 0.0466 |
| 02/09/00 | $1,006.56 | | ESRV | GEN | 21,600 | KH | | | XBR | 0.0466 |

**1222608553** **U S POSTAL SERVICE** Section Total: ($25.81)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($187.48) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $187.48 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($213.29) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $109.28 | | ESRV | GEN | 2,345 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 06/08/01 | ($25.81) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $104.01 | | ESRV | GEN | 2,232 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 05/02/01 | ($78.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $78.20 | | ESRV | GEN | 1,678 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/29/01 | ($74.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $74.79 | | ESRV | GEN | 1,605 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 02/27/01 | ($76.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $76.94 | | ESRV | GEN | 1,651 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 01/31/01 | ($109.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $109.60 | | ESRV | GEN | 2,352 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 01/04/01 | ($84.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $84.02 | | ESRV | GEN | 1,803 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/27/00 | ($90.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $90.22 | | ESRV | GEN | 1,936 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/26/00 | ($75.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $75.77 | | ESRV | GEN | 1,626 | KH | 09/12/00 | 10/06/00 | XBR | 0.0466 |
| 09/20/00 | ($135.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/14/00 | $135.00 | | ESRV | GEN | 2,897 | KH | 08/08/00 | 09/12/00 | XBR | 0.0466 |
| 08/25/00 | ($116.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | ($213.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $116.13 | | ESRV | GEN | 2,492 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 07/26/00 | ($14.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $138.68 | | ESRV | GEN | 2,976 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 06/12/00 | $89.66 | | ESRV | GEN | 1,924 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 06/07/00 | $104.43 | | ADJ | 820N | 0 | | | | XBR | 0 |
| 05/12/00 | $87.93 | | ESRV | GEN | 1,887 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($113.19) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($78.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $78.94 | | ESRV | GEN | 1,694 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($192.36) | | PAY | 820A | 0 | | | | XBR | 0 |

**1222608553** **U S POSTAL SERVICE** Section Total: ($25.81)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/00 | ($76.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/13/00 | $76.19 | | ESRV | GEN | 1,635 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($79.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $79.17 | | ESRV | GEN | 1,699 | KH | | | XBR | 0.0466 |
| 02/14/00 | $113.19 | | ESRV | GEN | 2,429 | KH | | | XBR | 0.0466 |

**1222700409** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/02 | ($1,326.70) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $1,326.70 | | ESRV | GEN | 28,470 | KH | 12/08/99 | 01/10/00 | DUAL | 0.0466 |
| 07/10/01 | ($1,756.65) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,756.65 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($1,756.65) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | ($457.78) | | PAY | 820A | 0 | | | | | 0 |
| 06/14/01 | $1,075.06 | | ESRV | GEN | 23,070 | KH | 05/10/01 | 06/08/01 | XBR | 0.0466 |
| 05/14/01 | $1,139.37 | | ESRV | GEN | 24,450 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 05/02/01 | ($1,147.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $1,147.76 | | ESRV | GEN | 24,630 | KH | 03/09/01 | 04/10/01 | XBR | 0.0466 |
| 03/29/01 | ($1,123.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $1,123.99 | | ESRV | GEN | 24,120 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 03/02/01 | ($1,611.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $8,545.97 | | ESRV | GEN | 183,390 | KH | 08/08/00 | 02/07/01 | XBR | 0.0466 |
| 02/14/01 | ($1,030.33) | Cancel | ESRV | GEN | -22,110 | KH | | | XBR | 0.0466 |
| 02/14/01 | ($1,231.64) | Cancel | ESRV | GEN | -26,430 | KH | | | XBR | 0.0466 |
| 02/14/01 | ($1,110.01) | Cancel | ESRV | GEN | -23,820 | KH | | | XBR | 0.0466 |
| 02/14/01 | ($995.38) | Cancel | ESRV | GEN | -21,360 | KH | | | XBR | 0.0466 |
| 02/14/01 | ($2,566.73) | Cancel | ESRV | GEN | -55,080 | KH | | | XBR | 0.0466 |
| 01/31/01 | ($805.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $1,231.64 | Cancel | ESRV | GEN | 26,430 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 12/11/00 | $1,110.01 | Cancel | ESRV | GEN | 23,820 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/08/00 | $1,030.33 | Cancel | ESRV | GEN | 22,110 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/26/00 | ($3,562.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $995.38 | Cancel | ESRV | GEN | 21,360 | KH | 09/14/00 | 10/06/00 | XBR | 0.0466 |
| 10/04/00 | ($2,566.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $2,566.73 | Cancel | ESRV | GEN | 55,080 | KH | 08/08/00 | 09/14/00 | XBR | 0.0466 |
| 08/25/00 | ($1,964.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $1,964.19 | | ESRV | GEN | 42,150 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 07/26/00 | ($2,221.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $2,221.42 | | ESRV | GEN | 47,670 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 07/03/00 | ($1,016.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $1,016.35 | | ESRV | GEN | 21,810 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 05/25/00 | ($1,214.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $1,214.86 | | ESRV | GEN | 26,070 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($2,199.05) | | PAY | 820P | 0 | | | | XBR | 0 |

**1222700409** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/00 | $2,199.05 | | ESRV | GEN | 47,190 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($1,142.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $1,142.17 | | ESRV | GEN | 24,510 | KH | | | XBR | 0.0466 |

**1223601110** **U.S. POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $91.01 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($91.01) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($91.01) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $48.23 | | ESRV | GEN | 1,035 | KH | 05/11/01 | 06/11/01 | XBR | 0.0466 |
| 05/15/01 | $42.78 | | ESRV | GEN | 918 | KH | 04/10/01 | 05/11/01 | XBR | 0.0466 |
| 05/02/01 | ($45.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $45.72 | | ESRV | GEN | 981 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 03/29/01 | ($44.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $50.33 | | ESRV | GEN | 1,080 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $43.20 | | ESRV | GEN | 927 | KH | 01/10/01 | 02/08/01 | XBR | 0.0466 |
| 02/06/01 | ($102.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | $53.68 | | ESRV | GEN | 1,152 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 01/05/01 | ($49.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/13/00 | $49.07 | | ESRV | GEN | 1,053 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 11/29/00 | ($44.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $44.04 | | ESRV | GEN | 945 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/20/00 | ($52.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $52.01 | | ESRV | GEN | 1,116 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |
| 09/29/00 | ($53.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $53.26 | | ESRV | GEN | 1,143 | KH | 08/10/00 | 09/08/00 | XBR | 0.0466 |
| 08/25/00 | ($7.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $56.62 | | ESRV | GEN | 1,215 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/02/00 | ($98.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $49.49 | | ESRV | GEN | 1,062 | KH | 06/10/00 | 07/12/00 | XBR | 0.0466 |
| 07/05/00 | ($49.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | ($221.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $49.07 | | ESRV | GEN | 1,053 | KH | 05/10/00 | 06/10/00 | XBR | 0.0466 |
| 05/15/00 | $41.94 | | ESRV | GEN | 900 | KH | | | XBR | 0.0466 |
| 04/13/00 | $41.52 | | ESRV | GEN | 891 | KH | | | XBR | 0.0466 |
| 03/14/00 | $43.20 | | ESRV | GEN | 927 | KH | | | XBR | 0.0466 |
| 02/14/00 | $46.97 | | ESRV | GEN | 1,008 | KH | | | XBR | 0.0466 |
| 02/14/00 | $48.23 | | ESRV | GEN | 1,035 | KH | | | XBR | 0.0466 |

**1232131172** **U S POST OFFICE** Section Total: $359.42

**1232131172** **U S POST OFFICE** Section Total: $359.42

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($5.39) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $5.39 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($359.42) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $359.42 | | ADJ | MD | 0 | | | | | 0 |
| 06/14/01 | $201.59 | | ESRV | GEN | 4,326 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/01/01 | ($50.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $208.58 | | ESRV | GEN | 4,476 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/02/01 | ($157.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $157.83 | | ESRV | GEN | 3,387 | KH | 03/14/01 | 04/11/01 | XBR | 0.0466 |
| 04/03/01 | ($178.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $178.29 | | ESRV | GEN | 3,826 | KH | 02/10/01 | 03/14/01 | XBR | 0.0466 |
| 03/12/01 | ($173.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $173.68 | | ESRV | GEN | 3,727 | KH | 01/11/01 | 02/10/01 | XBR | 0.0466 |
| 01/30/01 | ($182.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $182.16 | | ESRV | GEN | 3,909 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 01/04/01 | ($191.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $191.48 | | ESRV | GEN | 4,109 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/29/00 | ($168.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $168.93 | | ESRV | GEN | 3,625 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/26/00 | ($207.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $207.74 | | ESRV | GEN | 4,458 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/25/00 | ($20.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | ($302.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/13/00 | $322.98 | | ESRV | GEN | 6,931 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/25/00 | ($640.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $326.34 | | ESRV | GEN | 7,003 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 07/17/00 | $314.32 | | ESRV | GEN | 6,745 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/29/00 | ($229.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $229.13 | | ESRV | GEN | 4,917 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/31/00 | ($205.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $217.06 | | ESRV | GEN | 4,658 | KH | | | XBR | 0.0466 |
| 04/14/00 | $163.43 | | ESRV | GEN | 3,507 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($373.73) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($184.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $184.26 | | ESRV | GEN | 3,954 | KH | | | XBR | 0.0466 |
| 03/08/00 | ($174.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $198.89 | | ESRV | GEN | 4,268 | KH | | | XBR | 0.0466 |
| 02/14/00 | $174.84 | | ESRV | GEN | 3,752 | KH | | | XBR | 0.0466 |

**1243601205** **U S POSTAL SERVICE** Section Total: $1,269.38

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $19.04 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($19.04) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/16/01 | ($110.45) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $1,379.83 | | ADJ | MD | 0 | | | | | 0 |

## 1243601205 U S POSTAL SERVICE Section Total: $1,269.38

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($1,379.83) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | $1,379.83 | | ESRV | GEN | 29,610 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 06/06/01 | ($1,161.74) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/01/01 | ($107.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $1,269.38 | | ESRV | GEN | 27,240 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/04/01 | ($1,161.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | $1,161.74 | | ESRV | GEN | 24,930 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 04/02/01 | ($1,086.25) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/21/01 | $1,086.25 | | ESRV | GEN | 23,310 | KH | 02/14/01 | 03/16/01 | XBR | 0.0466 |
| 03/12/01 | ($2,207.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/18/01 | $1,023.34 | | ESRV | GEN | 21,960 | KH | 01/16/01 | 02/14/01 | XBR | 0.0466 |
| 01/18/01 | $1,184.11 | | ESRV | GEN | 25,410 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |
| 01/03/01 | ($1,105.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/19/00 | $1,105.82 | | ESRV | GEN | 23,730 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 12/01/00 | ($328.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | $1,121.20 | | ESRV | GEN | 24,060 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 10/18/00 | $1,182.71 | | ESRV | GEN | 25,380 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |
| 09/18/00 | $1,505.65 | | ESRV | GEN | 32,310 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 09/01/00 | ($3,622.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $1,609.10 | | ESRV | GEN | 34,530 | KH | 07/18/00 | 08/15/00 | XBR | 0.0466 |
| 08/15/00 | ($3,481.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $2,013.12 | | ESRV | GEN | 43,200 | KH | 06/15/00 | 07/18/00 | XBR | 0.0466 |
| 07/17/00 | ($1,467.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $1,467.90 | | ESRV | GEN | 31,500 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/05/00 | ($337.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/00 | ($990.53) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/19/00 | $1,392.41 | | ESRV | GEN | 29,880 | KH | | | XBR | 0.0466 |
| 04/18/00 | $995.38 | | ESRV | GEN | 21,360 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($2,343.04) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($1,002.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $1,002.37 | | ESRV | GEN | 21,510 | KH | | | XBR | 0.0466 |
| 03/14/00 | ($1,059.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/17/00 | $1,059.68 | | ESRV | GEN | 22,740 | KH | | | XBR | 0.0466 |
| 01/24/00 | $1,283.36 | | ESRV | GEN | 27,540 | KH | | | XBR | 0.0466 |

## 1250005418 U. S. POST OFFICE Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($157.44) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | $4,024.56 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($4,024.56) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | ($3,867.12) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $2,269.76 | | ESRV | GEN | 55,360 | KH | 05/17/01 | 06/18/01 | XBR | 0.041 |
| 06/08/01 | ($157.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $1,912.24 | | ESRV | GEN | 46,640 | KH | 04/19/01 | 05/17/01 | XBR | 0.041 |
| 05/04/01 | ($1,754.80) | | PAY | 820P | 0 | | | | XBR | 0 |

**1250005418** **U. S. POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/01 | $1,754.80 | | ESRV | GEN | 42,800 | KH | 03/19/01 | 04/19/01 | XBR | 0.041 |
| 04/06/01 | ($1,767.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $1,767.92 | | ESRV | GEN | 43,120 | KH | 02/15/01 | 03/19/01 | XBR | 0.041 |
| 03/06/01 | ($1,643.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | $1,643.28 | | ESRV | GEN | 40,080 | KH | 01/17/01 | 02/15/01 | XBR | 0.041 |
| 02/06/01 | ($1,813.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/22/01 | $1,813.84 | | ESRV | GEN | 44,240 | KH | 12/15/00 | 01/17/01 | XBR | 0.041 |
| 01/08/01 | ($1,784.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $1,784.32 | | ESRV | GEN | 43,520 | KH | 11/14/00 | 12/15/00 | XBR | 0.041 |
| 12/05/00 | ($1,584.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/16/00 | $1,584.24 | | ESRV | GEN | 38,640 | KH | 10/16/00 | 11/14/00 | XBR | 0.041 |
| 11/06/00 | ($2,027.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $2,027.04 | | ESRV | GEN | 49,440 | KH | 09/15/00 | 10/16/00 | XBR | 0.041 |
| 09/29/00 | ($1,981.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $1,981.12 | | ESRV | GEN | 48,320 | KH | 08/23/00 | 09/15/00 | XBR | 0.041 |
| 09/11/00 | ($3,178.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $3,178.32 | | ESRV | GEN | 77,520 | KH | 07/18/00 | 08/23/00 | XBR | 0.041 |
| 08/15/00 | ($1,148.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $2,863.44 | | ESRV | GEN | 69,840 | KH | 06/16/00 | 07/18/00 | XBR | 0.041 |
| 07/07/00 | ($3,886.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $2,171.36 | | ESRV | GEN | 52,960 | KH | 05/17/00 | 06/16/00 | XBR | 0.041 |
| 06/16/00 | ($1,715.44) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/00 | ($150.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/00 | ($1,856.85) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/19/00 | $2,007.36 | | ESRV | GEN | 48,960 | KH | | | XBR | 0.041 |
| 04/19/00 | $1,715.44 | | ESRV | GEN | 41,840 | KH | | | XBR | 0.041 |
| 04/13/00 | ($3,407.92) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($1,672.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | $1,672.80 | | ESRV | GEN | 40,800 | KH | | | XBR | 0.041 |
| 02/21/00 | $1,600.64 | | ESRV | GEN | 39,040 | KH | | | XBR | 0.041 |
| 01/24/00 | $1,807.28 | | ESRV | GEN | 44,080 | KH | | | XBR | 0.041 |

**1250300126** **U.S. POST OFFICE** Section Total: ($91.01)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $265.49 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($265.49) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | ($356.50) | | PAY | 820P | 0 | | | | | 0 |
| 06/27/01 | ($91.01) | Cancel | ESRV | GEN | -1,953 | KH | | | | 0.0466 |
| 06/20/01 | $136.31 | | ESRV | GEN | 2,925 | KH | 05/18/01 | 06/18/01 | XBR | 0.0466 |
| 06/18/01 | $107.37 | | ESRV | GEN | 2,304 | KH | 03/17/00 | 04/17/00 | XBR | 0.0466 |
| 05/29/01 | $112.82 | | ESRV | GEN | 2,421 | KH | 04/23/01 | 05/18/01 | XBR | 0.0466 |
| 05/10/01 | ($164.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $164.41 | | ESRV | GEN | 3,528 | KH | 03/19/01 | 04/23/01 | XBR | 0.0466 |
| 04/11/01 | ($93.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $93.53 | | ESRV | GEN | 2,007 | KH | 02/23/01 | 03/19/01 | XBR | 0.0466 |

**1250300126** **U.S. POST OFFICE** Section Total: ($91.01)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/13/01 | ($143.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | $143.85 | | ESRV | GEN | 3,087 | KH | 01/17/01 | 02/23/01 | XBR | 0.0466 |
| 02/06/01 | ($118.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/20/01 | $118.27 | | ESRV | GEN | 2,538 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 01/08/01 | ($122.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/20/00 | $122.46 | | ESRV | GEN | 2,628 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |
| 12/05/00 | ($169.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $199.22 | | ESRV | GEN | 4,275 | KH | 09/26/00 | 11/14/00 | XBR | 0.0466 |
| 10/19/00 | $91.01 | Cancel | ESRV | GEN | 1,953 | KH | 09/26/00 | 10/16/00 | XBR | 0.0466 |
| 09/28/00 | $221.44 | | ESRV | GEN | 4,752 | KH | 08/18/00 | 09/26/00 | XBR | 0.0466 |
| 09/01/00 | ($368.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $195.86 | | ESRV | GEN | 4,203 | KH | 07/18/00 | 08/18/00 | XBR | 0.0466 |
| 08/15/00 | ($342.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $172.79 | | ESRV | GEN | 3,708 | KH | 06/20/00 | 07/18/00 | XBR | 0.0466 |
| 07/13/00 | ($169.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $169.44 | | ESRV | GEN | 3,636 | KH | 05/18/00 | 06/20/00 | XBR | 0.0466 |
| 06/05/00 | ($137.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $137.56 | | ESRV | GEN | 2,952 | KH | 04/17/00 | 05/18/00 | XBR | 0.0466 |
| 04/13/00 | ($118.27) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($116.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $116.17 | | ESRV | GEN | 2,493 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($116.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $116.59 | | ESRV | GEN | 2,502 | KH | | | XBR | 0.0466 |
| 01/24/00 | $118.27 | | ESRV | GEN | 2,538 | KH | | | XBR | 0.0466 |

**1258113503** **POST OFFICE DEPT** Section Total: $126.66

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.90 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1.90) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $126.66 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($126.66) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/24/01 | $126.66 | | ESRV | GEN | 2,718 | KH | 05/21/01 | 06/20/01 | XBR | 0.0466 |
| 06/11/01 | ($88.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | ($44.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | $132.95 | | ESRV | GEN | 2,853 | KH | 04/20/01 | 05/21/01 | XBR | 0.0466 |
| 05/10/01 | ($88.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $88.07 | | ESRV | GEN | 1,890 | KH | 03/21/01 | 04/20/01 | XBR | 0.0466 |
| 04/11/01 | ($79.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/25/01 | $79.27 | | ESRV | GEN | 1,701 | KH | 02/26/01 | 03/21/01 | XBR | 0.0466 |
| 03/13/01 | ($122.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/01/01 | $122.88 | | ESRV | GEN | 2,637 | KH | 01/19/01 | 02/26/01 | XBR | 0.0466 |
| 02/05/01 | ($98.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $98.98 | | ESRV | GEN | 2,124 | KH | 12/19/00 | 01/19/01 | XBR | 0.0466 |
| 01/08/01 | ($99.40) | | PAY | 820P | 0 | | | | XBR | 0 |

**1258113503** **POST OFFICE DEPT** Section Total: $126.66

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/00 | $99.40 | | ESRV | GEN | 2,133 | KH | 11/16/00 | 12/19/00 | XBR | 0.0466 |
| 12/05/00 | ($18.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $82.20 | | ESRV | GEN | 1,764 | KH | 10/19/00 | 11/16/00 | XBR | 0.0466 |
| 10/23/00 | $85.14 | | ESRV | GEN | 1,827 | KH | 09/19/00 | 10/19/00 | XBR | 0.0466 |
| 10/12/00 | ($307.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | $158.95 | | ESRV | GEN | 3,411 | KH | 08/18/00 | 09/19/00 | XBR | 0.0466 |
| 09/13/00 | ($148.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $172.79 | | ESRV | GEN | 3,708 | KH | 07/20/00 | 08/18/00 | XBR | 0.0466 |
| 07/24/00 | $186.63 | | ESRV | GEN | 4,005 | KH | 06/20/00 | 07/20/00 | XBR | 0.0466 |
| 07/07/00 | ($343.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $132.53 | | ESRV | GEN | 2,844 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 06/19/00 | ($210.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $121.63 | | ESRV | GEN | 2,610 | KH | 04/19/00 | 05/19/00 | XBR | 0.0466 |
| 04/24/00 | $88.91 | | ESRV | GEN | 1,908 | KH | | | XBR | 0.0466 |
| 04/18/00 | ($223.73) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/31/00 | ($7.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/00 | ($84.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $84.30 | | ESRV | GEN | 1,809 | KH | | | XBR | 0.0466 |
| 02/29/00 | $121.63 | | ESRV | GEN | 2,610 | KH | | | XBR | 0.0466 |
| 01/26/00 | $109.88 | | ESRV | GEN | 2,358 | KH | | | XBR | 0.0466 |

**258703300** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/03 | ($5.60) | | CRAJ | SBWO | | KH | | | | 0 |
| 07/10/01 | ($5.60) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $5.60 | | ADJ | MD | 0 | | | | | 0 |
| 06/24/01 | $23.49 | | ESRV | GEN | 504 | KH | 05/21/01 | 06/20/01 | XBR | 0.0466 |
| 06/13/01 | ($35.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | $17.34 | | ESRV | GEN | 372 | KH | 04/20/01 | 05/21/01 | XBR | 0.0466 |
| 05/17/01 | ($17.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $17.89 | | ESRV | GEN | 384 | KH | 03/21/01 | 04/20/01 | XBR | 0.0466 |
| 04/11/01 | ($18.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/25/01 | $18.45 | | ESRV | GEN | 396 | KH | 02/20/01 | 03/21/01 | XBR | 0.0466 |
| 03/13/01 | ($17.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $19.57 | | ESRV | GEN | 420 | KH | 01/19/01 | 02/20/01 | XBR | 0.0466 |
| 01/23/01 | $19.57 | | ESRV | GEN | 420 | KH | 12/19/00 | 01/19/01 | XBR | 0.0466 |
| 01/15/01 | ($21.25) | Cancel | ESRV | GEN | -456 | KH | | | XBR | 0.0466 |
| 01/08/01 | ($20.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/22/00 | $20.69 | | ESRV | GEN | 444 | KH | 11/17/00 | 12/19/00 | XBR | 0.0466 |
| 12/08/00 | ($17.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $17.34 | | ESRV | GEN | 372 | KH | 10/18/00 | 11/17/00 | XBR | 0.0466 |
| 11/06/00 | ($2.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $16.78 | | ESRV | GEN | 360 | KH | 09/19/00 | 10/18/00 | XBR | 0.0466 |
| 09/21/00 | $19.01 | | ESRV | GEN | 408 | KH | 08/18/00 | 09/19/00 | XBR | 0.0466 |

**1258703300** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/11/00 | ($52.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $29.64 | | ESRV | GEN | 636 | KH | 07/20/00 | 08/18/00 | XBR | 0.0466 |
| 08/17/00 | ($33.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $22.93 | | ESRV | GEN | 492 | KH | 06/20/00 | 07/20/00 | XBR | 0.0466 |
| 07/17/00 | ($10.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $27.96 | | ESRV | GEN | 600 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 05/30/00 | $21.81 | | ESRV | GEN | 468 | KH | 04/19/00 | 05/19/00 | XBR | 0.0466 |
| 05/05/00 | ($17.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $17.34 | | ESRV | GEN | 372 | KH | | | XBR | 0.0466 |
| 04/18/00 | ($39.70) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($20.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/24/00 | ($21.25) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/23/00 | $20.13 | | ESRV | GEN | 432 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($39.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $39.70 | | ESRV | GEN | 852 | KH | | | XBR | 0.0466 |
| 01/26/00 | $21.25 | Cancel | ESRV | GEN | 456 | KH | | | XBR | 0.0466 |

**1268413976** **BROOKDALE U S POST OFF** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($171.12) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($171.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $171.12 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $93.95 | | ESRV | GEN | 2,016 | KH | 05/23/01 | 06/22/01 | XBR | 0.0466 |
| 06/18/01 | ($6.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $83.32 | | ESRV | GEN | 1,788 | KH | 04/24/01 | 05/23/01 | XBR | 0.0466 |
| 05/17/01 | ($77.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $77.17 | | ESRV | GEN | 1,656 | KH | 03/23/01 | 04/24/01 | XBR | 0.0466 |
| 04/11/01 | ($66.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $68.78 | | ESRV | GEN | 1,476 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 03/13/01 | ($72.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/27/01 | $70.46 | | ESRV | GEN | 1,512 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 02/16/01 | ($2.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $75.49 | | ESRV | GEN | 1,620 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/08/01 | ($152.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $78.85 | | ESRV | GEN | 1,692 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/19/00 | ($73.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $73.26 | | ESRV | GEN | 1,572 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/07/00 | ($50.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $69.34 | | ESRV | GEN | 1,488 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 09/25/00 | $108.48 | | ESRV | GEN | 2,328 | KH | 08/22/00 | 09/21/00 | XBR | 0.0466 |
| 09/13/00 | ($243.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $116.31 | | ESRV | GEN | 2,496 | KH | 07/24/00 | 08/22/00 | XBR | 0.0466 |
| 08/15/00 | ($126.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $126.94 | | ESRV | GEN | 2,724 | KH | 06/22/00 | 07/24/00 | XBR | 0.0466 |

## 1268413976 BROOKDALE U S POST OFF

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/00 | ($156.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $82.76 | | ESRV | GEN | 1,776 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 05/25/00 | $73.81 | | ESRV | GEN | 1,584 | KH | 04/24/00 | 05/23/00 | XBR | 0.0466 |
| 05/05/00 | ($74.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $74.93 | | ESRV | GEN | 1,608 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($145.95) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($73.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $73.81 | | ESRV | GEN | 1,584 | KH | | | XBR | 0.0466 |
| 02/29/00 | $72.14 | | ESRV | GEN | 1,548 | KH | | | XBR | 0.0466 |
| 01/26/00 | $73.81 | | ESRV | GEN | 1,584 | KH | | | XBR | 0.0466 |

## 1279410671 U S POST OFFICE

Section Total: $108.11

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($1.62) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $1.62 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/16/01 | ($47.07) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($155.18) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $155.18 | | ADJ | MD | 0 | | | | | 0 |
| 07/01/01 | $155.18 | | ESRV | GEN | 3,330 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |
| 06/20/01 | ($78.75) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/13/01 | ($29.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $108.11 | | ESRV | GEN | 2,320 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/18/01 | ($78.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/01 | $78.75 | | ESRV | GEN | 1,690 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/16/01 | ($75.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $75.96 | | ESRV | GEN | 1,630 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/13/01 | ($81.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/01/01 | $81.08 | | ESRV | GEN | 1,740 | KH | 01/25/01 | 02/26/01 | XBR | 0.0466 |
| 02/16/01 | ($81.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $81.08 | | ESRV | GEN | 1,740 | KH | 12/26/00 | 01/25/01 | XBR | 0.0466 |
| 01/16/01 | ($88.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/28/00 | $88.54 | | ESRV | GEN | 1,900 | KH | 11/22/00 | 12/26/00 | XBR | 0.0466 |
| 12/15/00 | ($82.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $82.02 | | ESRV | GEN | 1,760 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/08/00 | ($89.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $89.01 | | ESRV | GEN | 1,910 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/10/00 | ($156.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $156.58 | | ESRV | GEN | 3,360 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/13/00 | ($135.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $135.61 | | ESRV | GEN | 2,910 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/15/00 | ($158.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $158.44 | | ESRV | GEN | 3,400 | KH | 06/26/00 | 07/26/00 | XBR | 0.0466 |
| 07/17/00 | ($155.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $155.64 | | ESRV | GEN | 3,340 | KH | 05/25/00 | 06/26/00 | XBR | 0.0466 |

**1279410671** **U S POST OFFICE** Section Total: $108.11

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/00 | ($113.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $113.70 | | ESRV | GEN | 2,440 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 04/28/00 | $85.28 | | ESRV | GEN | 1,830 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($85.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($86.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $86.21 | | ESRV | GEN | 1,850 | KH | | | XBR | 0.0466 |
| 03/24/00 | ($85.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/14/00 | ($94.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $94.60 | | ESRV | GEN | 2,030 | KH | | | XBR | 0.0466 |
| 01/31/00 | $85.28 | | ESRV | GEN | 1,830 | KH | | | XBR | 0.0466 |

**1282522671** **U S POST OFFICE** Section Total: $168.18

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $2.52 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($2.52) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($168.18) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $168.18 | | ADJ | MD | 0 | | | | | 0 |
| 07/01/01 | $91.01 | | ESRV | GEN | 1,953 | KH | 06/05/01 | 06/27/01 | XBR | 0.0466 |
| 06/28/01 | $77.17 | | ESRV | GEN | 1,656 | KH | 04/30/01 | 06/05/01 | XBR | 0.0466 |
| 06/27/01 | ($92.69) | Cancel | ESRV | GEN | -1,989 | KH | | | XBR | 0.0466 |
| 06/27/01 | ($41,924.48) | Cancel | ESRV | GEN | -899,667 | KH | | | XBR | 0.0466 |
| 06/21/01 | $41,924.48 | Cancel | ESRV | GEN | 899,667 | KH | 06/04/01 | 06/05/01 | XBR | 0.0466 |
| 06/06/01 | $92.69 | Cancel | ESRV | GEN | 1,989 | KH | 04/30/01 | 06/04/01 | XBR | 0.0466 |
| 05/23/01 | ($28.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $85.56 | | ESRV | GEN | 1,836 | KH | 03/29/01 | 04/30/01 | XBR | 0.0466 |
| 04/02/01 | $83.46 | | ESRV | GEN | 1,791 | KH | 02/27/01 | 03/29/01 | XBR | 0.0466 |
| 03/23/01 | ($261.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $121.21 | | ESRV | GEN | 2,601 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/22/01 | ($140.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | ($112.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $140.50 | | ESRV | GEN | 3,015 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 12/31/00 | $112.40 | | ESRV | GEN | 2,412 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/19/00 | ($99.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | $99.40 | | ESRV | GEN | 2,133 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/10/00 | ($54.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $54.52 | | ESRV | GEN | 1,170 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 10/16/00 | ($86.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $86.82 | | ESRV | GEN | 1,863 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/11/00 | ($130.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $130.01 | | ESRV | GEN | 2,790 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/17/00 | ($110.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $146.37 | | ESRV | GEN | 3,141 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 06/29/00 | $104.43 | | ESRV | GEN | 2,241 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/07/00 | $41.94 | | ADJ | 820N | 0 | | | | XBR | 0 |

## 1282522671 U S POST OFFICE Section Total: $168.18

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/00 | $74.23 | | ESRV | GEN | 1,593 | KH | 04/28/00 | 05/26/00 | XBR | 0.0466 |
| 05/31/00 | ($140.50) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/11/00 | ($80.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $80.11 | | ESRV | GEN | 1,719 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($256.67) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($83.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | $83.46 | | ESRV | GEN | 1,791 | KH | | | XBR | 0.0466 |
| 03/27/00 | ($116.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $116.17 | | ESRV | GEN | 2,493 | KH | | | XBR | 0.0466 |
| 01/31/00 | $140.50 | | ESRV | GEN | 3,015 | KH | | | XBR | 0.0466 |

## 1290213704 TWSP OF SOUTH ORANGE #3 Section Total: $517.26

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $7.76 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($7.76) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/11/01 | $517.26 | | ESRV | GEN | 11,100 | KH | 04/05/00 | 05/01/00 | DUAL | 0.0466 |
| 07/10/01 | $517.26 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($517.26) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/25/01 | ($217.40) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $701.80 | | ESRV | GEN | 15,060 | KH | 05/02/01 | 05/31/01 | XBR | 0.0466 |
| 05/06/01 | $517.26 | | ESRV | GEN | 11,100 | KH | 03/30/01 | 05/02/01 | XBR | 0.0466 |
| 04/04/01 | $473.92 | | ESRV | GEN | 10,170 | KH | 03/02/01 | 03/30/01 | XBR | 0.0466 |
| 03/07/01 | $541.03 | | ESRV | GEN | 11,610 | KH | 01/30/01 | 03/02/01 | XBR | 0.0466 |
| 02/27/01 | ($1,864.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/07/01 | ($687.40) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/02/01 | $535.43 | | ESRV | GEN | 11,490 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |
| 01/30/01 | ($2,016.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | ($253.74) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/03/01 | $466.93 | | ESRV | GEN | 10,020 | KH | 11/30/00 | 12/29/00 | XBR | 0.0466 |
| 12/04/00 | $571.78 | | ESRV | GEN | 12,270 | KH | 10/27/00 | 11/30/00 | XBR | 0.0466 |
| 11/01/00 | $454.35 | | ESRV | GEN | 9,750 | KH | 09/29/00 | 10/27/00 | XBR | 0.0466 |
| 10/10/00 | $777.29 | | ESRV | GEN | 16,680 | KH | 08/29/00 | 09/29/00 | XBR | 0.0466 |
| 09/15/00 | ($1,195.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $1,195.29 | | ESRV | GEN | 25,650 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |
| 08/17/00 | ($1,114.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $1,114.21 | | ESRV | GEN | 23,910 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/20/00 | ($1,069.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $1,069.47 | | ESRV | GEN | 22,950 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/21/00 | ($116.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $654.26 | | ESRV | GEN | 14,040 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 05/02/00 | ($538.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/25/00 | ($584.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $584.36 | | ESRV | GEN | 12,540 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($538.23) | | PAY | 820A | 0 | | | | XBR | 0 |

**1290213704** **TWSP OF SOUTH ORANGE #3** Section Total: $517.26

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/00 | ($503.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $503.28 | | ESRV | GEN | 10,800 | KH | | | XBR | 0.0466 |
| 02/02/00 | $538.23 | | ESRV | GEN | 11,550 | KH | | | XBR | 0.0466 |

**1293611379** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/01 | ($297.49) | | PAY | 820A | 0 | | | | | 0 |
| 06/04/01 | $297.49 | | ESRV | GEN | 6,384 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/17/01 | ($510.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/01 | $263.94 | | ESRV | GEN | 5,664 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/11/01 | ($244.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $246.33 | | ESRV | GEN | 5,286 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/06/01 | $244.37 | | ESRV | GEN | 5,244 | KH | 01/31/01 | 03/01/01 | XBR | 0.0466 |
| 02/22/01 | ($519.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $242.69 | | ESRV | GEN | 5,208 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $276.80 | | ESRV | GEN | 5,940 | KH | 11/29/00 | 01/02/01 | XBR | 0.0466 |
| 12/21/00 | ($244.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/08/00 | ($230.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $244.65 | | ESRV | GEN | 5,250 | KH | 10/27/00 | 11/29/00 | XBR | 0.0466 |
| 11/01/00 | $230.95 | | ESRV | GEN | 4,956 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/20/00 | ($319.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $319.30 | | ESRV | GEN | 6,852 | KH | 08/30/00 | 09/28/00 | XBR | 0.0466 |
| 09/20/00 | ($398.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $398.99 | | ESRV | GEN | 8,562 | KH | 07/31/00 | 08/30/00 | XBR | 0.0466 |
| 08/17/00 | ($439.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $439.81 | | ESRV | GEN | 9,438 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/21/00 | ($385.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $385.57 | | ESRV | GEN | 8,274 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/22/00 | ($310.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $310.64 | | ESRV | GEN | 6,666 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 05/15/00 | ($260.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $260.87 | | ESRV | GEN | 5,598 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($273.73) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($239.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $239.06 | | ESRV | GEN | 5,130 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($244.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $244.65 | | ESRV | GEN | 5,250 | KH | | | XBR | 0.0466 |
| 02/02/00 | $273.73 | | ESRV | GEN | 5,874 | KH | | | XBR | 0.0466 |

**1295318008** **US POST OFFICE-POSTMASTR** Section Total: ($412.70)

**1295318008** **US POST OFFICE-POSTMASTR** Section Total: ($412.70)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/01 | $330.48 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($743.18) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $743.18 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | ($1,183.55) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $440.37 | | ESRV | GEN | 9,450 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/31/01 | ($743.18) | | PAY | 820P | 0 | | | | | 0 |
| 05/06/01 | $370.33 | | ESRV | GEN | 7,947 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $372.85 | | ESRV | GEN | 8,001 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/23/01 | ($349.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $349.36 | | ESRV | GEN | 7,497 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/16/01 | ($757.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $364.04 | | ESRV | GEN | 7,812 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $392.98 | | ESRV | GEN | 8,433 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/19/00 | ($362.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $362.36 | | ESRV | GEN | 7,776 | KH | 10/30/00 | 11/30/00 | XBR | 0.0466 |
| 11/10/00 | ($848.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $371.59 | | ESRV | GEN | 7,974 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $477.28 | | ESRV | GEN | 10,242 | KH | 08/30/00 | 09/29/00 | XBR | 0.0466 |
| 09/15/00 | ($562.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $562.42 | | ESRV | GEN | 12,069 | KH | 08/01/00 | 08/30/00 | XBR | 0.0466 |
| 08/17/00 | ($460.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $588.84 | | ESRV | GEN | 12,636 | KH | 06/30/00 | 08/01/00 | XBR | 0.0466 |
| 07/05/00 | $525.93 | | ESRV | GEN | 11,286 | KH | 06/01/00 | 06/30/00 | XBR | 0.0466 |
| 06/19/00 | ($424.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $424.43 | | ESRV | GEN | 9,108 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/31/00 | ($654.27) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/00 | ($343.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $343.07 | | ESRV | GEN | 7,362 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($654.27) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($342.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $342.65 | | ESRV | GEN | 7,353 | KH | | | XBR | 0.0466 |
| 03/06/00 | $317.07 | | ESRV | GEN | 6,804 | KH | | | XBR | 0.0466 |
| 02/03/00 | $337.20 | | ESRV | GEN | 7,236 | KH | | | XBR | 0.0466 |

**2101736845** **U S POST OFFICE** Section Total: ($27.26)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $27.26 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($27.26) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/18/01 | ($65.85) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $38.59 | | ESRV | GEN | 828 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/31/01 | ($27.26) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $33.97 | | ESRV | GEN | 729 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $34.39 | | ESRV | GEN | 738 | KH | 03/05/01 | 04/03/01 | XBR | 0.0466 |
| 03/07/01 | $36.07 | | ESRV | GEN | 774 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/16/01 | ($118.69) | | PAY | 820P | 0 | | | | XBR | 0 |

**2101736845** **U S POST OFFICE** Section Total: ($27.26)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/01 | $41.52 | | ESRV | GEN | 891 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/31/01 | ($77.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $39.00 | | ESRV | GEN | 837 | KH | 12/05/00 | 01/03/01 | XBR | 0.0466 |
| 12/22/00 | $38.17 | | ESRV | GEN | 819 | KH | 10/31/00 | 12/05/00 | XBR | 0.0466 |
| 11/20/00 | ($31.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $31.46 | | ESRV | GEN | 675 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/20/00 | ($54.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $54.10 | | ESRV | GEN | 1,161 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 09/25/00 | ($70.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $70.46 | | ESRV | GEN | 1,512 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/21/00 | ($72.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $72.14 | | ESRV | GEN | 1,548 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/20/00 | ($5.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $62.91 | | ESRV | GEN | 1,350 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/06/00 | $46.13 | | ESRV | GEN | 990 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 05/19/00 | ($36.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $36.07 | | ESRV | GEN | 774 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($104.01) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/20/00 | ($35.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $35.23 | | ESRV | GEN | 756 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($70.04) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($33.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $33.97 | | ESRV | GEN | 729 | KH | | | XBR | 0.0466 |
| 02/07/00 | $33.97 | | ESRV | GEN | 729 | KH | | | XBR | 0.0466 |
| 02/07/00 | $36.07 | | ESRV | GEN | 774 | KH | | | XBR | 0.0466 |

**2102045412** **U S POST OFFICE** Section Total: ($125.82)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $125.82 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($125.82) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/18/01 | ($1,171.52) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $636.09 | | ESRV | GEN | 13,650 | KH | 05/04/01 | 06/04/01 | XBR | 0.0466 |
| 05/31/01 | ($125.82) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $535.43 | | ESRV | GEN | 11,490 | KH | 04/03/01 | 05/04/01 | XBR | 0.0466 |
| 04/24/01 | ($409.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | ($503.28) | Cancel | ESRV | GEN | -10,800 | KH | | | XBR | 0.0466 |
| 04/08/01 | $947.84 | | ESRV | GEN | 20,340 | KH | 02/02/01 | 04/03/01 | XBR | 0.0466 |
| 03/07/01 | $503.28 | Cancel | ESRV | GEN | 10,800 | KH | 02/02/01 | 03/05/01 | XBR | 0.0466 |
| 02/20/01 | ($1,026.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $487.90 | | ESRV | GEN | 10,470 | KH | 01/03/01 | 02/02/01 | XBR | 0.0466 |
| 01/22/01 | ($538.23) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/08/01 | $538.23 | | ESRV | GEN | 11,550 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/19/00 | ($500.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $500.48 | | ESRV | GEN | 10,740 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |

## 2102045412 U S POST OFFICE Section Total: ($125.82)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/00 | ($391.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $499.09 | | ESRV | GEN | 10,710 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/10/00 | $841.60 | | ESRV | GEN | 18,060 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 09/15/00 | ($1,911.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $961.82 | | ESRV | GEN | 20,640 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/25/00 | ($949.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $949.24 | | ESRV | GEN | 20,370 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/20/00 | ($984.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $984.19 | | ESRV | GEN | 21,120 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/19/00 | ($680.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $680.83 | | ESRV | GEN | 14,610 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 05/22/00 | ($479.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $479.51 | | ESRV | GEN | 10,290 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($480.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $480.91 | | ESRV | GEN | 10,320 | KH | | | XBR | 0.0466 |
| 03/24/00 | ($1,024.74) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/23/00 | ($480.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $480.91 | | ESRV | GEN | 10,320 | KH | | | XBR | 0.0466 |
| 02/07/00 | $478.12 | | ESRV | GEN | 10,260 | KH | | | XBR | 0.0466 |
| 02/07/00 | $546.62 | | ESRV | GEN | 11,730 | KH | | | XBR | 0.0466 |

## 2106507305 U S POST OFFICE Section Total: ($12.31)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($12.31) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $12.31 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($98.98) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $53.68 | | ESRV | GEN | 1,152 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 06/01/01 | ($12.31) | | PAY | 820P | 0 | | | | | 0 |
| 05/10/01 | $45.30 | | ESRV | GEN | 972 | KH | 04/04/01 | 05/04/01 | XBR | 0.0466 |
| 04/24/01 | ($32.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $32.99 | | ESRV | GEN | 708 | KH | 03/06/01 | 04/04/01 | XBR | 0.0466 |
| 03/27/01 | ($35.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | $35.79 | | ESRV | GEN | 768 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/27/01 | ($23.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $37.75 | | ESRV | GEN | 810 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |
| 01/08/01 | $43.90 | | ESRV | GEN | 942 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/06/00 | $41.94 | | ESRV | GEN | 900 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/06/00 | $45.57 | | ESRV | GEN | 978 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/10/00 | $72.70 | | ESRV | GEN | 1,560 | KH | 09/01/00 | 10/03/00 | XBR | 0.0466 |
| 09/25/00 | ($181.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $89.19 | | ESRV | GEN | 1,914 | KH | 08/03/00 | 09/01/00 | XBR | 0.0466 |
| 08/25/00 | ($177.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $92.27 | | ESRV | GEN | 1,980 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/26/00 | ($85.00) | | PAY | 820P | 0 | | | | XBR | 0 |

**2106507305** **U S POST OFFICE** Section Total: ($12.31)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/00 | $85.00 | | ESRV | GEN | 1,824 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 06/19/00 | ($20.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $64.59 | | ESRV | GEN | 1,386 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 05/09/00 | $41.38 | | ESRV | GEN | 888 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($85.84) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($40.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $40.26 | | ESRV | GEN | 864 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($85.84) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($27.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/24/00 | ($15.77) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/08/00 | $42.78 | | ESRV | GEN | 918 | KH | | | XBR | 0.0466 |
| 03/02/00 | ($41.10) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/07/00 | $44.74 | | ESRV | GEN | 960 | KH | | | XBR | 0.0466 |
| 02/07/00 | $41.10 | | ESRV | GEN | 882 | KH | | | XBR | 0.0466 |

**2106609507** **U S POST OFFICE** Section Total: ($37.28)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $37.28 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($37.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/25/01 | ($2,311.36) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $1,260.06 | | ESRV | GEN | 27,040 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 05/31/01 | ($37.28) | | PAY | 820P | 0 | | | | | 0 |
| 05/08/01 | $1,051.30 | | ESRV | GEN | 22,560 | KH | 04/04/01 | 05/04/01 | XBR | 0.0466 |
| 04/24/01 | ($1,014.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $1,051.30 | | ESRV | GEN | 22,560 | KH | 03/06/01 | 04/04/01 | XBR | 0.0466 |
| 03/09/01 | $1,155.68 | | ESRV | GEN | 24,800 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/27/01 | ($2,274.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $1,081.12 | | ESRV | GEN | 23,200 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |
| 01/31/01 | ($1,192.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $1,192.96 | | ESRV | GEN | 25,600 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/19/00 | ($1,207.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $1,207.87 | | ESRV | GEN | 25,920 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/20/00 | ($1,207.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $1,207.87 | | ESRV | GEN | 25,920 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/24/00 | ($618.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $1,737.25 | | ESRV | GEN | 37,280 | KH | 09/05/00 | 10/03/00 | XBR | 0.0466 |
| 09/25/00 | ($402.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $2,728.90 | | ESRV | GEN | 58,560 | KH | 08/03/00 | 09/05/00 | XBR | 0.0466 |
| 08/25/00 | ($4,727.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $2,400.83 | | ESRV | GEN | 51,520 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/26/00 | ($2,326.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $2,326.27 | | ESRV | GEN | 49,920 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 06/19/00 | ($22.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $1,267.52 | | ESRV | GEN | 27,200 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |

**2106609507** **U S POST OFFICE** Section Total: ($37.28)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/00 | $1,043.84 | | ESRV | GEN | 22,400 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($2,288.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/20/00 | ($991.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $991.65 | | ESRV | GEN | 21,280 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($2,288.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($1,148.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $1,148.22 | | ESRV | GEN | 24,640 | KH | | | XBR | 0.0466 |
| 03/02/00 | ($1,118.40) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/07/00 | $1,118.40 | | ESRV | GEN | 24,000 | KH | | | XBR | 0.0466 |
| 02/07/00 | $1,170.59 | | ESRV | GEN | 25,120 | KH | | | XBR | 0.0466 |

**2109116609** **U S POST OFFICE** Section Total: ($2,464.76)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($1,293.85) | Cancel | ESRV | GEN | -27,765 | KH | | | | 0.0466 |
| 07/10/01 | ($1,170.91) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,170.91 | | ADJ | MD | 0 | | | | | 0 |
| 06/07/01 | $1,117.00 | | ESRV | GEN | 23,970 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 05/08/01 | $1,160.34 | | ESRV | GEN | 24,900 | KH | 04/04/01 | 05/04/01 | XBR | 0.0466 |
| 04/26/01 | ($4,735.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $1,287.56 | | ESRV | GEN | 27,630 | KH | 03/06/01 | 04/04/01 | XBR | 0.0466 |
| 04/02/01 | ($3,448.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | $1,515.43 | | ESRV | GEN | 32,520 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/12/01 | ($921.20) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/06/01 | $1,369.34 | | ESRV | GEN | 29,385 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |
| 01/08/01 | $1,484.68 | | ESRV | GEN | 31,860 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 01/04/01 | ($1,181.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $1,181.31 | | ESRV | GEN | 25,350 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/20/00 | ($529.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $944.35 | | ESRV | GEN | 20,265 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/10/00 | $1,127.49 | | ESRV | GEN | 24,195 | KH | 09/05/00 | 10/03/00 | XBR | 0.0466 |
| 09/20/00 | ($1,427.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $1,427.36 | | ESRV | GEN | 30,630 | KH | 08/03/00 | 09/05/00 | XBR | 0.0466 |
| 08/25/00 | ($1,097.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | ($1,365.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $1,180.61 | | ESRV | GEN | 25,335 | KH | 07/06/00 | 08/03/00 | XBR | 0.0466 |
| 07/11/00 | $1,281.97 | | ESRV | GEN | 27,510 | KH | 06/05/00 | 07/06/00 | XBR | 0.0466 |
| 07/05/00 | ($1,115.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $1,293.85 | | ESRV | GEN | 27,765 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 06/07/00 | $1,293.85 | Cancel | ESRV | GEN | 27,765 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 05/09/00 | $1,312.72 | | ESRV | GEN | 28,170 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($2,784.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/20/00 | ($1,441.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $1,441.34 | | ESRV | GEN | 30,930 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($2,784.81) | | PAY | 820A | 0 | | | | XBR | 0 |

**2109116609** **U S POST OFFICE** Section Total: ($2,464.76)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/00 | ($1,745.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $1,745.40 | | ESRV | GEN | 37,455 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($1,542.69) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/07/00 | $1,542.69 | | ESRV | GEN | 33,105 | KH | | | XBR | 0.0466 |
| 02/07/00 | $1,242.12 | | ESRV | GEN | 26,655 | KH | | | XBR | 0.0466 |

**2115827465** **U.S.POST OFFICE** Section Total: ($47.34)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $47.34 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($47.34) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | ($102.84) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $55.50 | | ESRV | GEN | 1,191 | KH | 05/08/01 | 06/07/01 | XBR | 0.0466 |
| 06/06/01 | ($47.34) | | PAY | 820P | 0 | | | | | 0 |
| 05/10/01 | $48.84 | | ESRV | GEN | 1,048 | KH | 04/09/01 | 05/08/01 | XBR | 0.0466 |
| 04/11/01 | $60.53 | | ESRV | GEN | 1,299 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/14/01 | $43.52 | | ESRV | GEN | 934 | KH | 02/06/01 | 03/09/01 | XBR | 0.0466 |
| 02/27/01 | ($152.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/01 | $47.44 | | ESRV | GEN | 1,018 | KH | 01/08/01 | 02/06/01 | XBR | 0.0466 |
| 02/06/01 | ($105.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $53.59 | | ESRV | GEN | 1,150 | KH | 12/06/00 | 01/08/01 | XBR | 0.0466 |
| 12/12/00 | $51.96 | | ESRV | GEN | 1,115 | KH | 11/03/00 | 12/06/00 | XBR | 0.0466 |
| 11/27/00 | ($45.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/07/00 | $45.53 | | ESRV | GEN | 977 | KH | 10/05/00 | 11/03/00 | XBR | 0.0466 |
| 10/26/00 | ($3.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $49.40 | | ESRV | GEN | 1,060 | KH | 09/06/00 | 10/05/00 | XBR | 0.0466 |
| 09/25/00 | ($71.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $71.11 | | ESRV | GEN | 1,526 | KH | 08/07/00 | 09/06/00 | XBR | 0.0466 |
| 08/21/00 | ($41.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $62.26 | | ESRV | GEN | 1,336 | KH | 07/07/00 | 08/07/00 | XBR | 0.0466 |
| 07/11/00 | $69.06 | | ESRV | GEN | 1,482 | KH | 06/07/00 | 07/07/00 | XBR | 0.0466 |
| 06/11/00 | $46.27 | | ESRV | GEN | 993 | KH | 05/08/00 | 06/07/00 | XBR | 0.0466 |
| 05/31/00 | ($135.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($47.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $47.35 | | ESRV | GEN | 1,016 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($135.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($41.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/00 | $41.47 | | ESRV | GEN | 890 | KH | | | XBR | 0.0466 |
| 04/06/00 | $42.13 | | ESRV | GEN | 904 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($46.13) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/10/00 | $46.13 | | ESRV | GEN | 990 | KH | | | XBR | 0.0466 |
| 02/10/00 | $47.35 | | ESRV | GEN | 1,016 | KH | | | XBR | 0.0466 |

**2123626406** **U S POST OFFICE** Section Total: $26.42

**2123626406** **U S POST OFFICE** Section Total: $26.42

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.40 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.40) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 09/12/01 | ($9.65) | Cancel | ESRV | GEN | -207 | KH | | | | 0.0466 |
| 09/12/01 | ($10.90) | Cancel | ESRV | GEN | -234 | KH | | | | 0.0466 |
| 09/12/01 | ($1.68) | Cancel | ESRV | GEN | -36 | KH | | | | 0.0466 |
| 09/12/01 | ($5.45) | Cancel | ESRV | GEN | -117 | KH | | | | 0.0466 |
| 09/12/01 | ($2.94) | Cancel | ESRV | GEN | -63 | KH | | | | 0.0466 |
| 09/12/01 | $67.52 | | ESRV | GEN | 1,449 | KH | 12/09/99 | 02/06/01 | DUAL | 0.0466 |
| 09/12/01 | ($0.42) | Cancel | ESRV | GEN | -9 | KH | | | | 0.0466 |
| 09/12/01 | ($0.84) | Cancel | ESRV | GEN | -18 | KH | | | | 0.0466 |
| 09/12/01 | ($4.61) | Cancel | ESRV | GEN | -99 | KH | | | | 0.0466 |
| 07/10/01 | ($4.61) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $4.61 | | ADJ | MD | 0 | | | | | 0 |
| 01/15/01 | ($4.61) | Cancel | ESRV | GEN | -99 | KH | | | | 0.0466 |
| 10/04/00 | ($41.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/14/00 | $0.42 | Cancel | ESRV | GEN | 9 | KH | 08/09/00 | 09/12/00 | XBR | 0.0466 |
| 08/13/00 | $0.84 | Cancel | ESRV | GEN | 18 | KH | 07/13/00 | 08/09/00 | XBR | 0.0466 |
| 07/18/00 | $2.94 | Cancel | ESRV | GEN | 63 | KH | 06/09/00 | 07/13/00 | XBR | 0.0466 |
| 06/13/00 | $1.68 | Cancel | ESRV | GEN | 36 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/15/00 | $5.45 | Cancel | ESRV | GEN | 117 | KH | | | XBR | 0.0466 |
| 04/19/00 | $4.61 | Cancel | ESRV | GEN | 99 | KH | | | XBR | 0.0466 |
| 03/16/00 | $4.61 | Cancel | ESRV | GEN | 99 | KH | | | XBR | 0.0466 |
| 02/14/00 | $10.90 | Cancel | ESRV | GEN | 234 | KH | | | XBR | 0.0466 |
| 02/14/00 | $9.65 | Cancel | ESRV | GEN | 207 | KH | | | XBR | 0.0466 |

**2124235702** **U. S. POST OFFICE** Section Total: ($521.12)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $521.12 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($521.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/14/01 | ($136.63) | Cancel | ESRV | GEN | -2,932 | KH | | | XBR | 0.0466 |
| 06/14/01 | $251.97 | | ESRV | GEN | 5,407 | KH | 04/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/14/01 | $136.63 | Cancel | ESRV | GEN | 2,932 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 05/02/01 | ($1,038.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $264.97 | | ESRV | GEN | 5,686 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 04/06/01 | ($773.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $401.97 | | ESRV | GEN | 8,626 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $371.12 | | ESRV | GEN | 7,964 | KH | 01/10/01 | 02/08/01 | XBR | 0.0466 |
| 01/31/01 | ($472.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | $472.38 | | ESRV | GEN | 10,137 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 01/03/01 | ($296.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/13/00 | $296.75 | | ESRV | GEN | 6,368 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 11/29/00 | ($189.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $189.06 | | ESRV | GEN | 4,057 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/24/00 | ($140.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $140.97 | | ESRV | GEN | 3,025 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |

**2124235702** **U. S. POST OFFICE** Section Total: ($521.12)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/00 | ($235.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $235.14 | | ESRV | GEN | 5,046 | KH | 08/09/00 | 09/08/00 | XBR | 0.0466 |
| 08/30/00 | ($63.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $222.52 | | ESRV | GEN | 4,775 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 08/02/00 | ($344.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $184.49 | | ESRV | GEN | 3,959 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 07/05/00 | ($159.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | $159.51 | | ESRV | GEN | 3,423 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/31/00 | ($136.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $136.63 | | ESRV | GEN | 2,932 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($228.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | $228.53 | | ESRV | GEN | 4,904 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($782.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($335.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | $335.29 | | ESRV | GEN | 7,195 | KH | | | XBR | 0.0466 |
| 02/14/00 | $463.34 | | ESRV | GEN | 9,943 | KH | | | XBR | 0.0466 |
| 02/14/00 | $319.35 | | ESRV | GEN | 6,853 | KH | | | XBR | 0.0466 |

**2128711436** **US POST OFFICE** Section Total: $7.55

| rans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.11 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.11) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 09/12/01 | $5.31 | | ESRV | GEN | 114 | KH | 06/12/00 | 07/12/00 | DUAL | 0.0466 |
| 07/19/01 | ($5.31) | Cancel | ESRV | GEN | -114 | KH | | | | 0.0466 |
| 07/10/01 | $7.55 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($7.55) | | CRAJ | CRES | 0 | | | | | 0 |
| 02/15/01 | $0.28 | | ESRV | GEN | 6 | KH | 01/11/01 | 01/23/01 | XBR | 0.0466 |
| 01/16/01 | $0.28 | | ESRV | GEN | 6 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/14/00 | $1.40 | | ESRV | GEN | 30 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 10/12/00 | $0.28 | | ESRV | GEN | 6 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 07/17/00 | $5.31 | Cancel | ESRV | GEN | 114 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/16/00 | ($10.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $10.35 | | ESRV | GEN | 222 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/31/00 | ($22.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $22.37 | | ESRV | GEN | 480 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($44.46) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($22.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/00 | $22.93 | | ESRV | GEN | 492 | KH | | | XBR | 0.0466 |
| 03/15/00 | $23.21 | | ESRV | GEN | 498 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($19.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $21.25 | | ESRV | GEN | 456 | KH | | | XBR | 0.0466 |
| 02/14/00 | $19.85 | | ESRV | GEN | 426 | KH | | | XBR | 0.0466 |

**2131116748** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/03 | ($8.80) | | CRAJ | SBWO | | KH | | | | 0 |
| 07/10/01 | ($60.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $60.12 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($51.32) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $36.91 | | ESRV | GEN | 792 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/01/01 | ($8.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $32.01 | | ESRV | GEN | 687 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/02/01 | ($23.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $23.21 | | ESRV | GEN | 498 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 04/03/01 | ($25.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $25.16 | | ESRV | GEN | 540 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/27/01 | ($22.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $22.09 | | ESRV | GEN | 474 | KH | 01/12/01 | 02/09/01 | XBR | 0.0466 |
| 01/30/01 | ($26.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $26.56 | | ESRV | GEN | 570 | KH | 12/11/00 | 01/12/01 | XBR | 0.0466 |
| 01/04/01 | ($24.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $24.33 | | ESRV | GEN | 522 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/29/00 | ($23.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $23.49 | | ESRV | GEN | 504 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($35.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $35.93 | | ESRV | GEN | 771 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/25/00 | ($50.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $50.75 | | ESRV | GEN | 1,089 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/25/00 | ($59.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $59.55 | | ESRV | GEN | 1,278 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/02/00 | ($54.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $54.10 | | ESRV | GEN | 1,161 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/29/00 | ($36.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/14/00 | $36.91 | | ESRV | GEN | 792 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/31/00 | ($28.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $28.66 | | ESRV | GEN | 615 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($22.93) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/14/00 | $22.93 | | ESRV | GEN | 492 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($48.93) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($25.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $25.02 | | ESRV | GEN | 537 | KH | | | XBR | 0.0466 |
| 02/14/00 | $27.40 | | ESRV | GEN | 588 | KH | | | XBR | 0.0466 |
| 02/14/00 | $21.53 | | ESRV | GEN | 462 | KH | | | XBR | 0.0466 |

**2138323110** **U S POST OFFICE** Section Total: $42.87

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.64 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.64) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $579.71 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($579.71) | | CRAJ | CRES | 0 | | | | | 0 |

**2138323110** **U S POST OFFICE** Section Total: $42.87

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/05/01 | ($536.84) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $342.98 | | ESRV | GEN | 7,360 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 06/06/01 | ($42.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/01 | $279.60 | | ESRV | GEN | 6,000 | KH | 04/16/01 | 05/15/01 | XBR | 0.0466 |
| 05/02/01 | ($236.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/01 | $236.73 | | ESRV | GEN | 5,080 | KH | 03/16/01 | 04/16/01 | XBR | 0.0466 |
| 04/03/01 | ($246.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $246.05 | | ESRV | GEN | 5,280 | KH | 02/14/01 | 03/16/01 | XBR | 0.0466 |
| 03/06/01 | ($253.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/18/01 | $253.50 | | ESRV | GEN | 5,440 | KH | 01/15/01 | 02/14/01 | XBR | 0.0466 |
| 01/31/01 | ($266.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/17/01 | $266.55 | | ESRV | GEN | 5,720 | KH | 12/13/00 | 01/15/01 | XBR | 0.0466 |
| 01/03/01 | ($251.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/18/00 | $251.64 | | ESRV | GEN | 5,400 | KH | 11/10/00 | 12/13/00 | XBR | 0.0466 |
| 12/05/00 | ($223.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/20/00 | ($275.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/14/00 | $223.68 | | ESRV | GEN | 4,800 | KH | 10/12/00 | 11/10/00 | XBR | 0.0466 |
| 10/16/00 | $275.87 | | ESRV | GEN | 5,920 | KH | 09/13/00 | 10/12/00 | XBR | 0.0466 |
| 09/29/00 | ($406.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $406.35 | | ESRV | GEN | 8,720 | KH | 08/14/00 | 09/13/00 | XBR | 0.0466 |
| 08/25/00 | ($449.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $449.22 | | ESRV | GEN | 9,640 | KH | 07/14/00 | 08/14/00 | XBR | 0.0466 |
| 08/02/00 | ($490.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $490.23 | | ESRV | GEN | 10,520 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 06/30/00 | ($288.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $288.92 | | ESRV | GEN | 6,200 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 05/31/00 | ($275.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $275.87 | | ESRV | GEN | 5,920 | KH | | | XBR | 0.0466 |
| 05/04/00 | ($236.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $236.73 | | ESRV | GEN | 5,080 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($270.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | ($253.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $253.50 | | ESRV | GEN | 5,440 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($285.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $285.19 | | ESRV | GEN | 6,120 | KH | | | XBR | 0.0466 |
| 02/16/00 | $270.28 | | ESRV | GEN | 5,800 | KH | | | XBR | 0.0466 |

**2139707915** **U S POST OFFICE** Section Total: $869.52

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $13.04 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($13.04) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($468.33) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $468.33 | | ESRV | GEN | 10,050 | KH | 12/14/99 | 01/14/00 | DUAL | 0.0466 |
| 09/12/01 | $989.09 | | ESRV | GEN | 21,225 | KH | 05/15/01 | 06/14/01 | DUAL | 0.0466 |
| 07/22/01 | ($1,001.67) | Cancel | ESRV | GEN | -21,495 | KH | | | | 0.0466 |

**2139707915** **U S POST OFFICE** Section Total: $869.52

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($1,366.59) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,366.59 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($484.49) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $1,001.67 | Cancel | ESRV | GEN | 21,495 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 05/24/01 | ($882.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/21/01 | ($528.44) | Cancel | ESRV | GEN | -11,340 | KH | | | XBR | 0.0466 |
| 05/21/01 | $4,889.51 | | ESRV | GEN | 104,925 | KH | 10/12/00 | 05/15/01 | XBR | 0.0466 |
| 05/21/01 | ($332.03) | Cancel | ESRV | GEN | -7,125 | KH | | | XBR | 0.0466 |
| 05/21/01 | ($535.43) | Cancel | ESRV | GEN | -11,490 | KH | | | XBR | 0.0466 |
| 05/21/01 | ($498.39) | Cancel | ESRV | GEN | -10,695 | KH | | | XBR | 0.0466 |
| 05/21/01 | ($922.68) | Cancel | ESRV | GEN | -19,800 | KH | | | XBR | 0.0466 |
| 05/21/01 | ($825.52) | Cancel | ESRV | GEN | -17,715 | KH | | | XBR | 0.0466 |
| 05/10/01 | ($825.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/01 | $825.52 | Cancel | ESRV | GEN | 17,715 | KH | 03/15/01 | 04/16/01 | XBR | 0.0466 |
| 04/02/01 | ($528.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $528.44 | Cancel | ESRV | GEN | 11,340 | KH | 02/13/01 | 03/15/01 | XBR | 0.0466 |
| 03/08/01 | ($1,365.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | $535.43 | Cancel | ESRV | GEN | 11,490 | KH | 01/15/01 | 02/13/01 | XBR | 0.0466 |
| 01/17/01 | $498.39 | Cancel | ESRV | GEN | 10,695 | KH | 12/13/00 | 01/15/01 | XBR | 0.0466 |
| 12/18/00 | $332.03 | Cancel | ESRV | GEN | 7,125 | KH | 11/10/00 | 12/13/00 | XBR | 0.0466 |
| 12/05/00 | ($922.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/14/00 | $922.68 | Cancel | ESRV | GEN | 19,800 | KH | 10/12/00 | 11/10/00 | XBR | 0.0466 |
| 10/31/00 | ($602.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $602.54 | | ESRV | GEN | 12,930 | KH | 09/13/00 | 10/12/00 | XBR | 0.0466 |
| 09/29/00 | ($1,212.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $1,212.07 | | ESRV | GEN | 26,010 | KH | 08/14/00 | 09/13/00 | XBR | 0.0466 |
| 09/01/00 | ($2,073.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | ($72.94) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/16/00 | $1,049.90 | | ESRV | GEN | 22,530 | KH | 07/14/00 | 08/14/00 | XBR | 0.0466 |
| 07/18/00 | $1,096.73 | | ESRV | GEN | 23,535 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 07/05/00 | ($1,001.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $1,001.67 | | ESRV | GEN | 21,495 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 05/31/00 | ($652.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $652.17 | | ESRV | GEN | 13,995 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($747.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/00 | $747.93 | | ESRV | GEN | 16,050 | KH | | | XBR | 0.0466 |
| 04/05/00 | ($528.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $528.44 | | ESRV | GEN | 11,340 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($558.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $558.50 | | ESRV | GEN | 11,985 | KH | | | XBR | 0.0466 |

**2140338006** **US POST OFFICE** Section Total: $981.40

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $14.72 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($14.72) | Cancel | LPC | CALC | 0 | | | | | 0 |

**2140338006** **US POST OFFICE** Section Total: $981.40

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($981.40) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $981.40 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | $981.40 | | ESRV | GEN | 21,060 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 05/24/01 | ($942.25) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/17/01 | $942.25 | | ESRV | GEN | 20,220 | KH | 04/16/01 | 05/15/01 | XBR | 0.0466 |
| 05/03/01 | ($866.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/18/01 | $866.76 | | ESRV | GEN | 18,600 | KH | 03/15/01 | 04/16/01 | XBR | 0.0466 |
| 03/27/01 | ($1,618.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $830.41 | | ESRV | GEN | 17,820 | KH | 02/13/01 | 03/15/01 | XBR | 0.0466 |
| 02/16/01 | $788.47 | | ESRV | GEN | 16,920 | KH | 01/15/01 | 02/13/01 | XBR | 0.0466 |
| 02/16/01 | ($875.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/17/01 | $875.15 | | ESRV | GEN | 18,780 | KH | 12/13/00 | 01/15/01 | XBR | 0.0466 |
| 01/05/01 | ($131.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/18/00 | $908.70 | | ESRV | GEN | 19,500 | KH | 11/10/00 | 12/13/00 | XBR | 0.0466 |
| 11/14/00 | $671.04 | | ESRV | GEN | 14,400 | KH | 10/12/00 | 11/10/00 | XBR | 0.0466 |
| 10/31/00 | ($2,281.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $833.21 | | ESRV | GEN | 17,880 | KH | 09/13/00 | 10/12/00 | XBR | 0.0466 |
| 10/10/00 | ($1,448.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $1,448.33 | | ESRV | GEN | 31,080 | KH | 08/14/00 | 09/13/00 | XBR | 0.0466 |
| 08/30/00 | ($696.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $1,624.48 | | ESRV | GEN | 34,860 | KH | 07/14/00 | 08/14/00 | XBR | 0.0466 |
| 08/02/00 | ($2,594.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $1,666.42 | | ESRV | GEN | 35,760 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 07/07/00 | ($928.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $928.27 | | ESRV | GEN | 19,920 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 05/31/00 | ($872.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $872.35 | | ESRV | GEN | 18,720 | KH | | | XBR | 0.0466 |
| 04/27/00 | ($729.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $729.76 | | ESRV | GEN | 15,660 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($897.52) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | ($768.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $768.90 | | ESRV | GEN | 16,500 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($796.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $897.52 | | ESRV | GEN | 19,260 | KH | | | XBR | 0.0466 |
| 02/16/00 | $796.86 | | ESRV | GEN | 17,100 | KH | | | XBR | 0.0466 |

**2140503708** **U S. POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/01 | ($48.65) | | PAY | 820A | 0 | | | | | 0 |
| 06/19/01 | $48.65 | | ESRV | GEN | 1,044 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 05/24/01 | ($30.62) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/17/01 | $30.62 | | ESRV | GEN | 657 | KH | 04/16/01 | 05/15/01 | XBR | 0.0466 |
| 05/03/01 | ($41.94) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/18/01 | $41.94 | | ESRV | GEN | 900 | KH | 03/15/01 | 04/16/01 | XBR | 0.0466 |
| 03/27/01 | ($52.84) | | PAY | 820P | 0 | | | | XBR | 0 |

**2140503708** **U S. POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/20/01 | $27.26 | | ESRV | GEN | 585 | KH | 02/13/01 | 03/15/01 | XBR | 0.0466 |
| 02/16/01 | ($28.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | $25.58 | | ESRV | GEN | 549 | KH | 01/15/01 | 02/13/01 | XBR | 0.0466 |
| 01/17/01 | $28.94 | | ESRV | GEN | 621 | KH | 12/13/00 | 01/15/01 | XBR | 0.0466 |
| 01/05/01 | ($9.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/18/00 | $29.36 | | ESRV | GEN | 630 | KH | 11/10/00 | 12/13/00 | XBR | 0.0466 |
| 11/14/00 | $28.10 | | ESRV | GEN | 603 | KH | 10/12/00 | 11/10/00 | XBR | 0.0466 |
| 10/31/00 | ($86.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $38.17 | | ESRV | GEN | 819 | KH | 09/13/00 | 10/12/00 | XBR | 0.0466 |
| 10/10/00 | ($48.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $48.23 | | ESRV | GEN | 1,035 | KH | 08/14/00 | 09/13/00 | XBR | 0.0466 |
| 08/30/00 | ($9.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $64.17 | | ESRV | GEN | 1,377 | KH | 07/14/00 | 08/14/00 | XBR | 0.0466 |
| 08/02/00 | ($94.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $54.94 | | ESRV | GEN | 1,179 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 07/07/00 | ($54.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $39.42 | | ESRV | GEN | 846 | KH | 05/16/00 | 06/14/00 | XBR | 0.0466 |
| 06/09/00 | ($15.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $42.78 | | ESRV | GEN | 918 | KH | | | XBR | 0.0466 |
| 05/03/00 | ($27.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($26.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $26.84 | | ESRV | GEN | 576 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($27.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($29.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $29.36 | | ESRV | GEN | 630 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($30.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $27.68 | | ESRV | GEN | 594 | KH | | | XBR | 0.0466 |
| 02/16/00 | $30.62 | | ESRV | GEN | 657 | KH | | | XBR | 0.0466 |

**2142434916** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $345.31 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($345.31) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($345.31) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $345.31 | | ESRV | GEN | 7,410 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 06/11/01 | ($339.71) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/21/01 | $339.71 | | ESRV | GEN | 7,290 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/03/01 | ($369.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | $369.07 | | ESRV | GEN | 7,920 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 04/02/01 | ($336.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $336.36 | | ESRV | GEN | 7,218 | KH | 02/15/01 | 03/16/01 | XBR | 0.0466 |
| 03/06/01 | ($350.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $350.90 | | ESRV | GEN | 7,530 | KH | 01/16/01 | 02/15/01 | XBR | 0.0466 |
| 02/06/01 | ($369.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | $369.07 | | ESRV | GEN | 7,920 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |

## 2142434916 U S POST OFFICE Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/01 | ($367.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/19/00 | $367.11 | | ESRV | GEN | 7,878 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 11/29/00 | ($338.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | $338.32 | | ESRV | GEN | 7,260 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 10/31/00 | ($273.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $328.53 | | ESRV | GEN | 7,050 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |
| 09/18/00 | $374.66 | | ESRV | GEN | 8,040 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 08/30/00 | ($831.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $402.06 | | ESRV | GEN | 8,628 | KH | 07/17/00 | 08/15/00 | XBR | 0.0466 |
| 08/15/00 | ($429.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $429.75 | | ESRV | GEN | 9,222 | KH | 06/15/00 | 07/17/00 | XBR | 0.0466 |
| 06/30/00 | ($348.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $348.94 | | ESRV | GEN | 7,488 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/01/00 | ($358.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $358.73 | | ESRV | GEN | 7,698 | KH | | | XBR | 0.0466 |
| 05/04/00 | ($18.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | ($606.45) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/18/00 | $326.57 | | ESRV | GEN | 7,008 | KH | | | XBR | 0.0466 |
| 04/06/00 | ($303.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $303.09 | | ESRV | GEN | 6,504 | KH | | | XBR | 0.0466 |
| 03/14/00 | ($307.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/17/00 | $307.84 | | ESRV | GEN | 6,606 | KH | | | XBR | 0.0466 |
| 01/20/00 | $298.61 | | ESRV | GEN | 6,408 | KH | | | XBR | 0.0466 |

## 2144109419 UNITED STATES Section Total: $72.98

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.09 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1.09) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($65.29) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $65.29 | | ESRV | GEN | 1,401 | KH | 12/15/99 | 01/17/00 | DUAL | 0.0466 |
| 07/10/01 | ($72.98) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $72.98 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | $72.98 | | ESRV | GEN | 1,566 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 05/24/01 | ($75.77) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/21/01 | $75.77 | | ESRV | GEN | 1,626 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/04/01 | ($67.24) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/01 | $67.24 | | ESRV | GEN | 1,443 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 03/27/01 | ($198.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $67.71 | | ESRV | GEN | 1,453 | KH | 02/14/01 | 03/16/01 | XBR | 0.0466 |
| 02/28/01 | ($6.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/18/01 | $67.10 | | ESRV | GEN | 1,440 | KH | 01/16/01 | 02/14/01 | XBR | 0.0466 |
| 01/18/01 | $73.77 | | ESRV | GEN | 1,583 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |
| 12/19/00 | $69.85 | | ESRV | GEN | 1,499 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 11/15/00 | $65.05 | | ESRV | GEN | 1,396 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |

**2144109419** **UNITED STATES** Section Total: $72.98

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/00 | $69.25 | | ESRV | GEN | 1,486 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |
| 10/10/00 | ($179.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $83.37 | | ESRV | GEN | 1,789 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 09/11/00 | ($207.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $96.46 | | ESRV | GEN | 2,070 | KH | 07/17/00 | 08/15/00 | XBR | 0.0466 |
| 08/15/00 | ($111.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $111.42 | | ESRV | GEN | 2,391 | KH | 06/15/00 | 07/17/00 | XBR | 0.0466 |
| 07/07/00 | ($79.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $79.13 | | ESRV | GEN | 1,698 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/01/00 | ($9.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $77.92 | | ESRV | GEN | 1,672 | KH | | | XBR | 0.0466 |
| 05/04/00 | ($63.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $63.56 | | ESRV | GEN | 1,364 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($68.46) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($64.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $64.17 | | ESRV | GEN | 1,377 | KH | | | XBR | 0.0466 |
| 03/14/00 | ($68.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $68.46 | | ESRV | GEN | 1,469 | KH | | | XBR | 0.0466 |

**2148038516** **U S POST OFFICE** Section Total: ($214.45)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($214.45) | Cancel | ESRV | GEN | -4,602 | KH | | | | 0.0466 |
| 07/11/01 | $184.54 | | ESRV | GEN | 3,960 | KH | 05/17/01 | 06/18/01 | DUAL | 0.0466 |
| 06/28/01 | ($184.54) | | PAY | 820A | 0 | | | | | 0 |
| 06/24/01 | ($184.54) | Cancel | ESRV | GEN | -3,960 | KH | | | | 0.0466 |
| 06/20/01 | $184.54 | Cancel | ESRV | GEN | 3,960 | KH | 05/17/01 | 06/18/01 | XBR | 0.0466 |
| 06/08/01 | ($275.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | ($160.77) | Cancel | ESRV | GEN | -3,450 | KH | | | XBR | 0.0466 |
| 05/29/01 | $160.77 | | ESRV | GEN | 3,450 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 05/21/01 | $160.77 | Cancel | ESRV | GEN | 3,450 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 04/29/01 | $114.64 | | ESRV | GEN | 2,460 | KH | 03/19/01 | 04/18/01 | XBR | 0.0466 |
| 04/25/01 | ($114.64) | Cancel | ESRV | GEN | -2,460 | KH | | | XBR | 0.0466 |
| 04/22/01 | $114.64 | Cancel | ESRV | GEN | 2,460 | KH | 03/19/01 | 04/18/01 | XBR | 0.0466 |
| 04/06/01 | ($130.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $136.17 | | ESRV | GEN | 2,922 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 03/25/01 | ($136.17) | Cancel | ESRV | GEN | -2,922 | KH | | | XBR | 0.0466 |
| 03/22/01 | $136.17 | Cancel | ESRV | GEN | 2,922 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 03/01/01 | $138.68 | | ESRV | GEN | 2,976 | KH | 01/17/01 | 02/15/01 | XBR | 0.0466 |
| 02/22/01 | ($138.68) | Cancel | ESRV | GEN | -2,976 | KH | | | XBR | 0.0466 |
| 02/19/01 | $138.68 | Cancel | ESRV | GEN | 2,976 | KH | 01/17/01 | 02/15/01 | XBR | 0.0466 |
| 01/31/01 | $153.50 | | ESRV | GEN | 3,294 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 01/23/01 | ($153.50) | Cancel | ESRV | GEN | -3,294 | KH | | | XBR | 0.0466 |
| 01/20/01 | $153.50 | Cancel | ESRV | GEN | 3,294 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 12/28/00 | $128.06 | | ESRV | GEN | 2,748 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |

## 2148038516 U S POST OFFICE Section Total: ($214.45)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/00 | ($128.06) | Cancel | ESRV | GEN | -2,748 | KH | | | XBR | 0.0466 |
| 12/20/00 | $128.06 | Cancel | ESRV | GEN | 2,748 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |
| 12/05/00 | ($548.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/16/00 | $122.74 | | ESRV | GEN | 2,634 | KH | 10/16/00 | 11/14/00 | XBR | 0.0466 |
| 11/10/00 | ($425.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $214.45 | | ESRV | GEN | 4,602 | KH | 09/15/00 | 10/16/00 | XBR | 0.0466 |
| 10/19/00 | $214.45 | Cancel | ESRV | GEN | 4,602 | KH | 09/15/00 | 10/16/00 | XBR | 0.0466 |
| 09/19/00 | $222.84 | | ESRV | GEN | 4,782 | KH | 08/16/00 | 09/15/00 | XBR | 0.0466 |
| 09/01/00 | ($449.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $223.40 | | ESRV | GEN | 4,794 | KH | 07/18/00 | 08/16/00 | XBR | 0.0466 |
| 08/15/00 | ($226.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $226.20 | | ESRV | GEN | 4,854 | KH | 06/16/00 | 07/18/00 | XBR | 0.0466 |
| 06/30/00 | ($167.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $167.76 | | ESRV | GEN | 3,600 | KH | 05/17/00 | 06/16/00 | XBR | 0.0466 |
| 06/05/00 | ($137.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $144.55 | | ESRV | GEN | 3,102 | KH | | | XBR | 0.0466 |
| 04/19/00 | $119.67 | | ESRV | GEN | 2,568 | KH | | | XBR | 0.0466 |
| 04/18/00 | ($253.32) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($121.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $121.91 | | ESRV | GEN | 2,616 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($126.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $126.66 | | ESRV | GEN | 2,718 | KH | | | XBR | 0.0466 |
| 01/24/00 | $126.66 | | ESRV | GEN | 2,718 | KH | | | XBR | 0.0466 |

## 2149208008 U S POST OFFICE Section Total: ($19.84)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($19.84) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $19.84 | | ADJ | MD | 0 | | | | | 0 |
| 06/26/01 | ($105.13) | Cancel | ESRV | GEN | -2,256 | KH | | | | 0.0466 |
| 06/26/01 | ($86.96) | Cancel | ESRV | GEN | -1,866 | KH | | | | 0.0466 |
| 06/26/01 | ($78.01) | Cancel | ESRV | GEN | -1,674 | KH | | | | 0.0466 |
| 06/26/01 | ($79.69) | Cancel | ESRV | GEN | -1,710 | KH | | | | 0.0466 |
| 04/01/01 | $12.02 | | ESRV | GEN | 258 | KH | 03/19/01 | 03/27/01 | XBR | 0.0466 |
| 03/22/01 | $44.18 | | ESRV | GEN | 948 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 02/19/01 | $45.57 | | ESRV | GEN | 978 | KH | 01/17/01 | 02/15/01 | XBR | 0.0466 |
| 01/20/01 | $52.29 | | ESRV | GEN | 1,122 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 12/20/00 | $51.73 | | ESRV | GEN | 1,110 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |
| 11/16/00 | $50.33 | | ESRV | GEN | 1,080 | KH | 10/16/00 | 11/14/00 | XBR | 0.0466 |
| 10/27/00 | ($43.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/22/00 | $281.00 | | ESRV | GEN | 6,030 | KH | 05/18/00 | 10/16/00 | XBR | 0.0466 |
| 10/10/00 | ($192.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $86.96 | Cancel | ESRV | GEN | 1,866 | KH | 08/17/00 | 09/15/00 | XBR | 0.0466 |
| 09/20/00 | ($163.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $105.13 | Cancel | ESRV | GEN | 2,256 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |

**2149208008** **U S POST OFFICE** Section Total: ($19.84)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/00 | ($58.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $79.69 | Cancel | ESRV | GEN | 1,710 | KH | 06/20/00 | 07/19/00 | XBR | 0.0466 |
| 06/22/00 | $78.01 | Cancel | ESRV | GEN | 1,674 | KH | 05/18/00 | 06/20/00 | XBR | 0.0466 |
| 05/22/00 | $55.36 | | ESRV | GEN | 1,188 | KH | 04/17/00 | 05/18/00 | XBR | 0.0466 |
| 05/15/00 | ($80.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($61.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/00 | $61.79 | | ESRV | GEN | 1,326 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($154.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($40.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | ($20.24) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/21/00 | $60.95 | | ESRV | GEN | 1,308 | KH | | | XBR | 0.0466 |
| 03/14/00 | ($73.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $73.81 | | ESRV | GEN | 1,584 | KH | | | XBR | 0.0466 |
| 01/24/00 | $80.80 | | ESRV | GEN | 1,734 | KH | | | XBR | 0.0466 |

**2153111218** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($107.37) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $107.37 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($107.37) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/21/01 | $107.37 | | ESRV | GEN | 2,304 | KH | 05/18/01 | 06/19/01 | XBR | 0.0466 |
| 06/13/01 | ($80.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/01 | $99.26 | | ESRV | GEN | 2,130 | KH | 04/19/01 | 05/18/01 | XBR | 0.0466 |
| 04/24/01 | $65.57 | | ESRV | GEN | 1,407 | KH | 03/20/01 | 04/19/01 | XBR | 0.0466 |
| 03/22/01 | $75.21 | | ESRV | GEN | 1,614 | KH | 02/16/01 | 03/20/01 | XBR | 0.0466 |
| 03/08/01 | ($154.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | $72.84 | | ESRV | GEN | 1,563 | KH | 01/18/01 | 02/16/01 | XBR | 0.0466 |
| 02/16/01 | ($159.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/22/01 | $81.36 | | ESRV | GEN | 1,746 | KH | 12/18/00 | 01/18/01 | XBR | 0.0466 |
| 01/16/01 | ($77.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $77.87 | | ESRV | GEN | 1,671 | KH | 11/15/00 | 12/18/00 | XBR | 0.0466 |
| 12/05/00 | ($56.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $56.90 | | ESRV | GEN | 1,221 | KH | 10/17/00 | 11/15/00 | XBR | 0.0466 |
| 10/31/00 | ($79.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/20/00 | $79.27 | | ESRV | GEN | 1,701 | KH | 09/18/00 | 10/17/00 | XBR | 0.0466 |
| 09/29/00 | ($0.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $130.85 | | ESRV | GEN | 2,808 | KH | 08/17/00 | 09/18/00 | XBR | 0.0466 |
| 09/01/00 | ($275.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $144.83 | | ESRV | GEN | 3,108 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |
| 08/11/00 | ($130.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $130.29 | | ESRV | GEN | 2,796 | KH | 06/19/00 | 07/19/00 | XBR | 0.0466 |
| 07/05/00 | ($93.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $93.53 | | ESRV | GEN | 2,007 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 06/05/00 | ($84.44) | | PAY | 820P | 0 | | | | XBR | 0 |

**2153111218** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/00 | $84.44 | | ESRV | GEN | 1,812 | KH | 04/18/00 | 05/18/00 | XBR | 0.0466 |
| 05/11/00 | ($53.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/21/00 | $53.26 | | ESRV | GEN | 1,143 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($65.71) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($55.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | ($9.58) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | $64.87 | | ESRV | GEN | 1,392 | KH | | | XBR | 0.0466 |
| 03/14/00 | ($62.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/00 | $62.35 | | ESRV | GEN | 1,338 | KH | | | XBR | 0.0466 |
| 01/24/00 | $65.71 | | ESRV | GEN | 1,410 | KH | | | XBR | 0.0466 |

**2163606414** **JERSEY CITY POST OFFICE** Section Total: $5,103.84

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $76.56 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($76.56) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/16/01 | ($381.92) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($5,485.76) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $5,485.76 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $5,485.76 | | ESRV | GEN | 126,400 | KH | 05/22/01 | 06/21/01 | XBR | 0.0434 |
| 06/13/01 | ($5,103.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $9,426.48 | | ESRV | GEN | 217,200 | KH | 03/22/01 | 05/22/01 | XBR | 0.0434 |
| 03/27/01 | $4,392.08 | | ESRV | GEN | 101,200 | KH | 02/21/01 | 03/22/01 | XBR | 0.0434 |
| 03/13/01 | ($9,391.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $4,791.36 | | ESRV | GEN | 110,400 | KH | 01/22/01 | 02/21/01 | XBR | 0.0434 |
| 02/16/01 | ($8,714.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $4,600.40 | | ESRV | GEN | 106,000 | KH | 12/20/00 | 01/22/01 | XBR | 0.0434 |
| 01/19/01 | ($4,114.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $4,114.32 | | ESRV | GEN | 94,800 | KH | 11/17/00 | 12/20/00 | XBR | 0.0434 |
| 12/15/00 | ($3,298.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $3,298.40 | | ESRV | GEN | 76,000 | KH | 10/19/00 | 11/17/00 | XBR | 0.0434 |
| 11/08/00 | ($3,819.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $3,819.20 | | ESRV | GEN | 88,000 | KH | 09/20/00 | 10/19/00 | XBR | 0.0434 |
| 10/10/00 | ($6,614.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $6,614.16 | | ESRV | GEN | 152,400 | KH | 08/21/00 | 09/20/00 | XBR | 0.0434 |
| 09/11/00 | ($1,354.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $6,527.36 | | ESRV | GEN | 150,400 | KH | 07/21/00 | 08/21/00 | XBR | 0.0434 |
| 08/11/00 | ($11,405.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $6,232.24 | | ESRV | GEN | 143,600 | KH | 06/22/00 | 07/21/00 | XBR | 0.0434 |
| 07/17/00 | ($5,173.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $5,173.28 | | ESRV | GEN | 119,200 | KH | 05/22/00 | 06/22/00 | XBR | 0.0434 |
| 06/05/00 | ($8,298.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/00 | $4,774.00 | | ESRV | GEN | 110,000 | KH | 04/20/00 | 05/22/00 | XBR | 0.0434 |
| 05/11/00 | ($3,923.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $3,923.36 | | ESRV | GEN | 90,400 | KH | | | XBR | 0.0434 |

**2163606414** **JERSEY CITY POST OFFICE** Section Total: $5,103.84

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/00 | $3,524.08 | | ESRV | GEN | 81,200 | KH | | | XBR | 0.0434 |
| 03/24/00 | ($4,287.92) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/17/00 | ($4,062.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $4,062.24 | | ESRV | GEN | 93,600 | KH | | | XBR | 0.0434 |
| 01/26/00 | $4,287.92 | | ESRV | GEN | 98,800 | KH | | | XBR | 0.0434 |

**2164706927** **U.S. POSTAL SERVICE** Section Total: $12.06

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.18 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.18) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/19/01 | ($146.48) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $158.54 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($158.54) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | ($62.03) | Cancel | ESRV | GEN | -1,331 | KH | | | XBR | 0.0466 |
| 06/27/01 | $170.60 | | ESRV | GEN | 3,661 | KH | 04/23/01 | 06/21/01 | XBR | 0.0466 |
| 05/30/01 | ($12.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/01 | $62.03 | Cancel | ESRV | GEN | 1,331 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 05/04/01 | ($51.12) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/25/01 | $51.12 | | ESRV | GEN | 1,097 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 04/16/01 | ($84.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $46.55 | | ESRV | GEN | 999 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 02/23/01 | $48.28 | | ESRV | GEN | 1,036 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 01/24/01 | $55.27 | | ESRV | GEN | 1,186 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 01/15/01 | ($65.24) | Cancel | ESRV | GEN | -1,400 | KH | | | XBR | 0.0466 |
| 01/08/01 | ($52.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $52.15 | | ESRV | GEN | 1,119 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 12/05/00 | ($45.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $45.90 | | ESRV | GEN | 985 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/06/00 | ($59.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $59.00 | | ESRV | GEN | 1,266 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 10/10/00 | ($90.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $90.87 | | ESRV | GEN | 1,950 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/01/00 | ($99.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $99.30 | | ESRV | GEN | 2,131 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/11/00 | ($110.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $110.95 | | ESRV | GEN | 2,381 | KH | 06/21/00 | 07/21/00 | XBR | 0.0466 |
| 07/13/00 | ($77.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $77.92 | | ESRV | GEN | 1,672 | KH | 05/22/00 | 06/21/00 | XBR | 0.0466 |
| 06/09/00 | ($68.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/00 | $68.46 | | ESRV | GEN | 1,469 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 05/15/00 | ($107.13) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($38.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $38.68 | | ESRV | GEN | 830 | KH | | | XBR | 0.0466 |
| 03/27/00 | $41.89 | | ESRV | GEN | 899 | KH | | | XBR | 0.0466 |

**2164706927** **U.S. POSTAL SERVICE** Section Total: $12.06

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/17/00 | ($94.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $94.46 | | ESRV | GEN | 2,027 | KH | | | XBR | 0.0466 |
| 01/26/00 | $65.24 | Cancel | ESRV | GEN | 1,400 | KH | | | XBR | 0.0466 |

**2169007504** **U S POST OFFICE** Section Total: $87.88

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.32 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1.32) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/11/01 | $140.36 | | ESRV | GEN | 3,012 | KH | 05/23/01 | 06/22/01 | DUAL | 0.0466 |
| 07/10/01 | ($87.88) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $87.88 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | ($133.37) | Cancel | ESRV | GEN | -2,862 | KH | | | | 0.0466 |
| 07/02/01 | ($52.48) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | $133.37 | Cancel | ESRV | GEN | 2,862 | KH | 05/23/01 | 06/22/01 | XBR | 0.0466 |
| 06/13/01 | ($108.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | ($100.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $108.21 | | ESRV | GEN | 2,322 | KH | 04/24/01 | 05/23/01 | XBR | 0.0466 |
| 04/26/01 | $101.77 | | ESRV | GEN | 2,184 | KH | 03/23/01 | 04/24/01 | XBR | 0.0466 |
| 03/27/01 | $84.16 | | ESRV | GEN | 1,806 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 03/13/01 | ($161.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/27/01 | $76.89 | | ESRV | GEN | 1,650 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 02/16/01 | ($85.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $85.00 | | ESRV | GEN | 1,824 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/16/01 | ($87.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $87.24 | | ESRV | GEN | 1,872 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/12/00 | ($93.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $93.95 | | ESRV | GEN | 2,016 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/08/00 | ($93.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $93.39 | | ESRV | GEN | 2,004 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 10/10/00 | ($130.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $130.29 | | ESRV | GEN | 2,796 | KH | 08/23/00 | 09/21/00 | XBR | 0.0466 |
| 08/27/00 | $129.18 | | ESRV | GEN | 2,772 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 08/11/00 | ($287.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $157.69 | | ESRV | GEN | 3,384 | KH | 06/22/00 | 07/25/00 | XBR | 0.0466 |
| 07/17/00 | ($129.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $129.45 | | ESRV | GEN | 2,778 | KH | 05/24/00 | 06/22/00 | XBR | 0.0466 |
| 06/16/00 | ($18.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/09/00 | ($104.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $123.02 | | ESRV | GEN | 2,640 | KH | 04/24/00 | 05/24/00 | XBR | 0.0466 |
| 05/11/00 | ($114.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $114.92 | | ESRV | GEN | 2,466 | KH | | | XBR | 0.0466 |
| 04/19/00 | ($168.60) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/07/00 | ($85.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $85.00 | | ESRV | GEN | 1,824 | KH | | | XBR | 0.0466 |

**2169007504** **U S POST OFFICE** Section Total: $87.88

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/29/00 | $81.64 | | ESRV | GEN | 1,752 | KH | | | XBR | 0.0466 |
| 01/26/00 | $86.96 | | ESRV | GEN | 1,866 | KH | | | XBR | 0.0466 |

**2172304107** **U S POST OFFICE** Section Total: $166.36

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $2.50 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($2.50) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/19/01 | ($1,602.11) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $1,768.47 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,768.47) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | $1,097.43 | | ESRV | GEN | 23,550 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/14/01 | ($166.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $837.40 | | ESRV | GEN | 17,970 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 05/04/01 | ($671.04) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/29/01 | $671.04 | | ESRV | GEN | 14,400 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 04/12/01 | ($1,417.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | $712.98 | | ESRV | GEN | 15,300 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 02/28/01 | $704.59 | | ESRV | GEN | 15,120 | KH | 01/24/01 | 02/23/01 | XBR | 0.0466 |
| 02/16/01 | ($809.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $809.44 | | ESRV | GEN | 17,370 | KH | 12/22/00 | 01/24/01 | XBR | 0.0466 |
| 01/08/01 | ($753.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/27/00 | $753.52 | | ESRV | GEN | 16,170 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/12/00 | ($686.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $686.42 | | ESRV | GEN | 14,730 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 11/06/00 | ($766.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $766.10 | | ESRV | GEN | 16,440 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/10/00 | ($1,220.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $1,220.45 | | ESRV | GEN | 26,190 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/11/00 | ($1,199.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $1,199.48 | | ESRV | GEN | 25,740 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 08/11/00 | ($1,344.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $1,344.88 | | ESRV | GEN | 28,860 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/07/00 | ($1,061.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $1,061.08 | | ESRV | GEN | 22,770 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/09/00 | ($887.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $887.73 | | ESRV | GEN | 19,050 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 05/11/00 | ($508.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/27/00 | $508.87 | | ESRV | GEN | 10,920 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($694.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($354.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | ($246.22) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | $601.14 | | ESRV | GEN | 12,900 | KH | | | XBR | 0.0466 |
| 03/14/00 | ($700.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $700.40 | | ESRV | GEN | 15,030 | KH | | | XBR | 0.0466 |

**2172304107** **U S POST OFFICE** Section Total: $166.36

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/00 | $694.81 | | ESRV | GEN | 14,910 | KH | | | XBR | 0.0466 |

**2173502875** **U S POST OFFICE** Section Total: $364.04

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($5.46) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $5.46 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/16/01 | ($80.52) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $444.56 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($444.56) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | $444.56 | | ESRV | GEN | 9,540 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/13/01 | ($364.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $364.04 | | ESRV | GEN | 7,812 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 05/18/01 | ($297.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/29/01 | $319.58 | | ESRV | GEN | 6,858 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 03/28/01 | $306.16 | | ESRV | GEN | 6,570 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 03/13/01 | ($631.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | $303.65 | | ESRV | GEN | 6,516 | KH | 01/24/01 | 02/23/01 | XBR | 0.0466 |
| 02/16/01 | ($327.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $327.97 | | ESRV | GEN | 7,038 | KH | 12/22/00 | 01/24/01 | XBR | 0.0466 |
| 01/08/01 | ($301.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/27/00 | $301.55 | | ESRV | GEN | 6,471 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/15/00 | ($286.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $286.03 | | ESRV | GEN | 6,138 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 11/06/00 | ($344.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $344.75 | | ESRV | GEN | 7,398 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/10/00 | ($429.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $429.89 | | ESRV | GEN | 9,225 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/11/00 | ($432.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $432.82 | | ESRV | GEN | 9,288 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 08/11/00 | ($492.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $492.38 | | ESRV | GEN | 10,566 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/07/00 | ($437.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $437.43 | | ESRV | GEN | 9,387 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/19/00 | ($370.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $370.33 | | ESRV | GEN | 7,947 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 05/11/00 | ($348.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/27/00 | $348.52 | | ESRV | GEN | 7,479 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($280.16) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/12/00 | ($283.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $283.93 | | ESRV | GEN | 6,093 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($316.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $316.23 | | ESRV | GEN | 6,786 | KH | | | XBR | 0.0466 |
| 01/28/00 | $280.16 | | ESRV | GEN | 6,012 | KH | | | XBR | 0.0466 |

**2176034910** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($125.49) | | PAY | 820A | 0 | | | | | 0 |
| 07/17/01 | ($72.98) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $198.47 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($198.47) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/01/01 | $198.47 | | ESRV | GEN | 4,259 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |
| 06/20/01 | ($125.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | $125.49 | | ESRV | GEN | 2,693 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/18/01 | ($180.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/01 | $180.16 | | ESRV | GEN | 3,866 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/12/01 | ($202.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $244.32 | | ESRV | GEN | 5,243 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/01/01 | $268.70 | | ESRV | GEN | 5,766 | KH | 01/25/01 | 02/26/01 | XBR | 0.0466 |
| 02/16/01 | ($577.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $267.16 | | ESRV | GEN | 5,733 | KH | 12/26/00 | 01/25/01 | XBR | 0.0466 |
| 01/25/01 | ($310.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/28/00 | $310.45 | | ESRV | GEN | 6,662 | KH | 11/22/00 | 12/26/00 | XBR | 0.0466 |
| 12/15/00 | ($192.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $192.50 | | ESRV | GEN | 4,131 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/10/00 | ($179.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $179.22 | | ESRV | GEN | 3,846 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/10/00 | ($208.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $208.49 | | ESRV | GEN | 4,474 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/11/00 | ($207.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $207.37 | | ESRV | GEN | 4,450 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/11/00 | ($221.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $221.21 | | ESRV | GEN | 4,747 | KH | 06/26/00 | 07/26/00 | XBR | 0.0466 |
| 07/13/00 | ($180.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $180.44 | | ESRV | GEN | 3,872 | KH | 05/25/00 | 06/26/00 | XBR | 0.0466 |
| 06/09/00 | ($121.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $121.53 | | ESRV | GEN | 2,608 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 05/11/00 | ($108.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/28/00 | $108.58 | | ESRV | GEN | 2,330 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($111.84) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($107.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $107.41 | | ESRV | GEN | 2,305 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($112.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $112.96 | | ESRV | GEN | 2,424 | KH | | | XBR | 0.0466 |
| 01/31/00 | $111.84 | | ESRV | GEN | 2,400 | KH | | | XBR | 0.0466 |

**2176627911** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($154.34) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $154.34 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | ($154.34) | | PAY | 820A | 0 | | | | | 0 |
| 06/28/01 | $80.25 | | ESRV | GEN | 1,722 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |

**2176627911** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/01 | $74.09 | | ESRV | GEN | 1,590 | KH | 04/26/00 | 05/26/00 | XBR | 0.0466 |
| 06/13/01 | ($63.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | ($133.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $63.19 | | ESRV | GEN | 1,356 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/02/01 | $133.93 | | ESRV | GEN | 2,874 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/12/01 | ($129.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $129.46 | | ESRV | GEN | 2,778 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/23/01 | ($57.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/01/01 | $57.60 | | ESRV | GEN | 1,236 | KH | 01/25/01 | 02/26/01 | XBR | 0.0466 |
| 02/20/01 | ($50.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $50.33 | | ESRV | GEN | 1,080 | KH | 12/27/00 | 01/25/01 | XBR | 0.0466 |
| 01/19/01 | ($52.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/31/00 | $52.56 | | ESRV | GEN | 1,128 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/15/00 | ($64.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | $64.31 | | ESRV | GEN | 1,380 | KH | 10/24/00 | 11/27/00 | XBR | 0.0466 |
| 11/20/00 | ($20.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $20.13 | | ESRV | GEN | 432 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/10/00 | ($81.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $81.64 | | ESRV | GEN | 1,752 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/11/00 | ($88.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $88.07 | | ESRV | GEN | 1,890 | KH | 07/27/00 | 08/24/00 | XBR | 0.0466 |
| 08/15/00 | ($123.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $123.58 | | ESRV | GEN | 2,652 | KH | 06/26/00 | 07/27/00 | XBR | 0.0466 |
| 07/17/00 | ($24.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $77.73 | | ESRV | GEN | 1,668 | KH | 05/26/00 | 06/26/00 | XBR | 0.0466 |
| 05/31/00 | ($53.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/11/00 | ($56.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/28/00 | $56.76 | | ESRV | GEN | 1,218 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($53.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/07/00 | ($133.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $133.93 | | ESRV | GEN | 2,874 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($49.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $49.77 | | ESRV | GEN | 1,068 | KH | | | XBR | 0.0466 |
| 01/31/00 | $53.68 | | ESRV | GEN | 1,152 | KH | | | XBR | 0.0466 |

**2179102313** **US POSTAL SERVICE** Section Total: ($63.56)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($63.56) | Cancel | ESRV | GEN | -1,364 | KH | | | | 0.0466 |
| 07/20/01 | ($89.15) | | PAY | 820A | 0 | | | | | 0 |
| 07/17/01 | ($30.24) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($119.39) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $119.39 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | $119.39 | | ESRV | GEN | 2,562 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |
| 06/20/01 | ($64.08) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/15/01 | ($25.07) | | PAY | 820P | 0 | | | | XBR | 0 |

## 2179102313 US POSTAL SERVICE

Section Total: ($63.56)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/01 | $89.15 | | ESRV | GEN | 1,913 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/18/01 | ($64.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/01 | $64.08 | | ESRV | GEN | 1,375 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/12/01 | ($63.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $63.75 | | ESRV | GEN | 1,368 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/14/01 | ($76.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/01/01 | $76.47 | | ESRV | GEN | 1,641 | KH | 01/25/01 | 02/26/01 | XBR | 0.0466 |
| 02/16/01 | ($66.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $66.36 | | ESRV | GEN | 1,424 | KH | 12/27/00 | 01/25/01 | XBR | 0.0466 |
| 01/19/01 | ($16.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/31/00 | $92.27 | | ESRV | GEN | 1,980 | KH | 11/22/00 | 12/27/00 | XBR | 0.0466 |
| 12/15/00 | ($134.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | ($51.54) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/28/00 | $58.81 | | ESRV | GEN | 1,262 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/20/00 | ($75.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $63.56 | | ESRV | GEN | 1,364 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/26/00 | $63.56 | Cancel | ESRV | GEN | 1,364 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/10/00 | ($115.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $115.10 | | ESRV | GEN | 2,470 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/11/00 | ($111.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $111.65 | | ESRV | GEN | 2,396 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/09/00 | ($120.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $120.00 | | ESRV | GEN | 2,575 | KH | 06/26/00 | 07/26/00 | XBR | 0.0466 |
| 07/20/00 | ($114.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $114.22 | | ESRV | GEN | 2,451 | KH | 05/25/00 | 06/26/00 | XBR | 0.0466 |
| 06/09/00 | ($78.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $78.52 | | ESRV | GEN | 1,685 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 05/11/00 | ($64.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/28/00 | $64.26 | | ESRV | GEN | 1,379 | KH | | | XBR | 0.0466 |
| 04/19/00 | ($68.18) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/07/00 | ($62.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $62.77 | | ESRV | GEN | 1,347 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($70.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $70.93 | | ESRV | GEN | 1,522 | KH | | | XBR | 0.0466 |
| 01/31/00 | $68.18 | | ESRV | GEN | 1,463 | KH | | | XBR | 0.0466 |

## 2184720607 U S POST OFFICE

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($184.12) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($184.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $184.12 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | $184.12 | | ESRV | GEN | 3,951 | KH | 05/30/01 | 06/28/01 | XBR | 0.0466 |
| 06/19/01 | ($231.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/01 | ($9.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/03/01 | $119.53 | | ESRV | GEN | 2,565 | KH | 04/30/01 | 05/30/01 | XBR | 0.0466 |

**2184720607** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/01 | $122.05 | | ESRV | GEN | 2,619 | KH | 03/29/01 | 04/30/01 | XBR | 0.0466 |
| 04/26/01 | ($99.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/02/01 | $99.82 | | ESRV | GEN | 2,142 | KH | 02/28/01 | 03/29/01 | XBR | 0.0466 |
| 03/23/01 | ($56.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | ($47.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/04/01 | $103.59 | | ESRV | GEN | 2,223 | KH | 01/29/01 | 02/28/01 | XBR | 0.0466 |
| 02/20/01 | ($104.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | ($102.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | $104.43 | | ESRV | GEN | 2,241 | KH | 12/28/00 | 01/29/01 | XBR | 0.0466 |
| 01/02/01 | $102.75 | | ESRV | GEN | 2,205 | KH | 11/28/00 | 12/28/00 | XBR | 0.0466 |
| 12/19/00 | ($111.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/30/00 | $111.98 | | ESRV | GEN | 2,403 | KH | 10/26/00 | 11/28/00 | XBR | 0.0466 |
| 11/20/00 | ($114.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/30/00 | $114.50 | | ESRV | GEN | 2,457 | KH | 09/27/00 | 10/26/00 | XBR | 0.0466 |
| 10/20/00 | ($216.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/30/00 | $216.41 | | ESRV | GEN | 4,644 | KH | 08/28/00 | 09/27/00 | XBR | 0.0466 |
| 09/20/00 | ($231.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | $231.93 | | ESRV | GEN | 4,977 | KH | 07/28/00 | 08/28/00 | XBR | 0.0466 |
| 08/15/00 | ($135.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/01/00 | $219.77 | | ESRV | GEN | 4,716 | KH | 06/28/00 | 07/28/00 | XBR | 0.0466 |
| 07/17/00 | ($183.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $183.70 | | ESRV | GEN | 3,942 | KH | 05/30/00 | 06/28/00 | XBR | 0.0466 |
| 06/23/00 | ($84.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | ($48.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $166.92 | | ESRV | GEN | 3,582 | KH | 04/28/00 | 05/30/00 | XBR | 0.0466 |
| 05/31/00 | ($118.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/11/00 | ($117.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $117.85 | | ESRV | GEN | 2,529 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($118.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($94.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/07/00 | ($16.58) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/31/00 | $110.72 | | ESRV | GEN | 2,376 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($124.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $124.14 | | ESRV | GEN | 2,664 | KH | | | XBR | 0.0466 |
| 02/02/00 | $118.69 | | ESRV | GEN | 2,547 | KH | | | XBR | 0.0466 |

**2185832905** **U S POST OFFICE** Section Total: ($58.16)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($58.16) | Cancel | ESRV | GEN | -1,248 | KH | | | | 0.0466 |
| 07/20/01 | ($5.31) | | PAY | 820A | 0 | | | | | 0 |
| 07/16/01 | ($74.38) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($79.69) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $79.69 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | $50.33 | | ESRV | GEN | 1,080 | KH | 05/30/01 | 06/28/01 | XBR | 0.0466 |
| 06/18/01 | ($5.31) | | PAY | 820P | 0 | | | | XBR | 0 |

**2185832905** **U S POST OFFICE** Section Total: ($58.16)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/03/01 | $34.67 | | ESRV | GEN | 744 | KH | 04/30/01 | 05/30/01 | XBR | 0.0466 |
| 05/18/01 | ($29.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $29.36 | | ESRV | GEN | 630 | KH | 03/29/01 | 04/30/01 | XBR | 0.0466 |
| 04/12/01 | ($10.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/02/01 | $39.70 | | ESRV | GEN | 852 | KH | 02/28/01 | 03/29/01 | XBR | 0.0466 |
| 03/16/01 | ($45.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $45.02 | | ESRV | GEN | 966 | KH | 01/29/01 | 02/28/01 | XBR | 0.0466 |
| 02/16/01 | ($59.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | $29.64 | | ESRV | GEN | 636 | KH | 12/28/00 | 01/29/01 | XBR | 0.0466 |
| 01/22/01 | ($29.36) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/02/01 | $29.36 | | ESRV | GEN | 630 | KH | 11/28/00 | 12/28/00 | XBR | 0.0466 |
| 12/15/00 | ($31.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/30/00 | $31.04 | | ESRV | GEN | 666 | KH | 10/26/00 | 11/28/00 | XBR | 0.0466 |
| 11/10/00 | ($2.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/30/00 | $28.24 | | ESRV | GEN | 606 | KH | 09/27/00 | 10/26/00 | XBR | 0.0466 |
| 09/30/00 | $46.13 | | ESRV | GEN | 990 | KH | 08/28/00 | 09/27/00 | XBR | 0.0466 |
| 09/15/00 | ($106.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | ($3.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $106.53 | | ESRV | GEN | 2,286 | KH | 06/28/00 | 08/28/00 | XBR | 0.0466 |
| 08/01/00 | $58.16 | Cancel | ESRV | GEN | 1,248 | KH | 06/28/00 | 07/28/00 | XBR | 0.0466 |
| 07/02/00 | $42.50 | | ESRV | GEN | 912 | KH | 05/30/00 | 06/28/00 | XBR | 0.0466 |
| 06/02/00 | $34.39 | | ESRV | GEN | 738 | KH | 04/28/00 | 05/30/00 | XBR | 0.0466 |
| 05/31/00 | ($131.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/16/00 | ($28.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $28.80 | | ESRV | GEN | 618 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($131.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($27.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | $27.12 | | ESRV | GEN | 582 | KH | | | XBR | 0.0466 |
| 03/20/00 | ($72.14) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/03/00 | $72.14 | | ESRV | GEN | 1,548 | KH | | | XBR | 0.0466 |
| 02/02/00 | $59.55 | | ESRV | GEN | 1,278 | KH | | | XBR | 0.0466 |

**2193831300** **US POSTAL SERVICE** Section Total: ($64.86)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $64.86 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($64.86) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | ($672.99) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $608.13 | | ESRV | GEN | 13,050 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/31/01 | ($64.86) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $441.77 | | ESRV | GEN | 9,480 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/04/01 | $387.25 | | ESRV | GEN | 8,310 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/23/01 | ($402.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/01 | $402.62 | | ESRV | GEN | 8,640 | KH | 01/30/01 | 03/01/01 | XBR | 0.0466 |
| 02/16/01 | ($1,259.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $494.89 | | ESRV | GEN | 10,620 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |