**2193831300** **US POSTAL SERVICE** Section Total: ($64.86)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/01 | ($764.16) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/16/01 | ($36.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/03/01 | $480.91 | | ESRV | GEN | 10,320 | KH | 11/29/00 | 12/29/00 | XBR | 0.0466 |
| 12/04/00 | $485.11 | | ESRV | GEN | 10,410 | KH | 10/27/00 | 11/29/00 | XBR | 0.0466 |
| 11/01/00 | $455.75 | | ESRV | GEN | 9,780 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/02/00 | $696.20 | | ESRV | GEN | 14,940 | KH | 08/29/00 | 09/28/00 | XBR | 0.0466 |
| 09/15/00 | ($1,586.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | ($500.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/31/00 | $768.90 | | ESRV | GEN | 16,500 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |
| 08/25/00 | ($1,317.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $770.30 | | ESRV | GEN | 16,530 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/04/00 | $641.68 | | ESRV | GEN | 13,770 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/19/00 | ($193.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $455.75 | | ESRV | GEN | 9,780 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 05/25/00 | ($94.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | ($638.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/03/00 | $376.06 | | ESRV | GEN | 8,070 | KH | | | XBR | 0.0466 |
| 04/27/00 | ($356.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $356.49 | | ESRV | GEN | 7,650 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($419.40) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($390.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $390.04 | | ESRV | GEN | 8,370 | KH | | | XBR | 0.0466 |
| 02/02/00 | $419.40 | | ESRV | GEN | 9,000 | KH | | | XBR | 0.0466 |

**2196943517** **U. S. POST OFFICE** Section Total: ($110.30)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($110.30) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $110.30 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($190.36) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $80.06 | | ESRV | GEN | 1,718 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/31/01 | ($110.30) | | PAY | 820P | 0 | | | | | 0 |
| 05/06/01 | $56.90 | | ESRV | GEN | 1,221 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $53.40 | | ESRV | GEN | 1,146 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/23/01 | ($52.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $52.84 | | ESRV | GEN | 1,134 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/20/01 | ($134.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $51.54 | | ESRV | GEN | 1,106 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $50.56 | | ESRV | GEN | 1,085 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/04/00 | $48.18 | | ESRV | GEN | 1,034 | KH | 10/30/00 | 11/30/00 | XBR | 0.0466 |
| 11/02/00 | $56.81 | | ESRV | GEN | 1,219 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $84.63 | | ESRV | GEN | 1,816 | KH | 08/31/00 | 09/29/00 | XBR | 0.0466 |
| 09/15/00 | ($211.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | ($47.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/05/00 | $101.63 | | ESRV | GEN | 2,181 | KH | 08/01/00 | 08/31/00 | XBR | 0.0466 |

**2196943517** **U. S. POST OFFICE** Section Total: ($110.30)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/30/00 | ($157.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $109.23 | | ESRV | GEN | 2,344 | KH | 06/30/00 | 08/01/00 | XBR | 0.0466 |
| 07/05/00 | $99.30 | | ESRV | GEN | 2,131 | KH | 06/01/00 | 06/30/00 | XBR | 0.0466 |
| 06/21/00 | ($74.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $69.90 | | ESRV | GEN | 1,500 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/25/00 | ($51.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $52.43 | | ESRV | GEN | 1,125 | KH | | | XBR | 0.0466 |
| 05/03/00 | ($47.91) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($46.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $46.88 | | ESRV | GEN | 1,006 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($43.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($52.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $52.61 | | ESRV | GEN | 1,129 | KH | | | XBR | 0.0466 |
| 02/03/00 | $43.48 | | ESRV | GEN | 933 | KH | | | XBR | 0.0466 |

**3103022018** **U S POST OFFICE** Section Total: $1,019.14

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($15.29) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $15.29 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($1,019.14) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,019.14 | | ADJ | MD | 0 | | | | | 0 |
| 06/06/01 | $1,019.14 | | ESRV | GEN | 21,870 | KH | 05/04/01 | 06/04/01 | XBR | 0.0466 |
| 05/23/01 | ($2,185.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/08/01 | $1,013.55 | | ESRV | GEN | 21,750 | KH | 04/03/01 | 05/04/01 | XBR | 0.0466 |
| 04/07/01 | $1,171.52 | | ESRV | GEN | 25,140 | KH | 03/05/01 | 04/03/01 | XBR | 0.0466 |
| 03/27/01 | ($227.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $1,266.59 | | ESRV | GEN | 27,180 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/22/01 | ($1,926.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $887.73 | | ESRV | GEN | 19,050 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/31/01 | ($1,038.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $1,038.71 | | ESRV | GEN | 22,290 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/21/00 | ($1,936.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $986.99 | | ESRV | GEN | 21,180 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/02/00 | $949.24 | | ESRV | GEN | 20,370 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/20/00 | ($121.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $1,323.91 | | ESRV | GEN | 28,410 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 09/20/00 | ($2,556.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $1,354.66 | | ESRV | GEN | 29,070 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/30/00 | ($1,202.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $1,202.28 | | ESRV | GEN | 25,800 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/20/00 | ($1,144.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $1,144.96 | | ESRV | GEN | 24,570 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/07/00 | $591.35 | | ADJ | 820N | 0 | | | | XBR | 0 |
| 06/06/00 | $778.69 | | ESRV | GEN | 16,710 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |

**3103022018** **U S POST OFFICE** Section Total: $1,019.14

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/00 | $603.94 | | ESRV | GEN | 12,960 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($1,973.98) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($617.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $617.92 | | ESRV | GEN | 13,260 | KH | | | XBR | 0.0466 |
| 03/31/00 | ($1,357.46) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($616.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $616.52 | | ESRV | GEN | 13,230 | KH | | | XBR | 0.0466 |
| 02/07/00 | $732.55 | | ESRV | GEN | 15,720 | KH | | | XBR | 0.0466 |
| 02/07/00 | $624.91 | | ESRV | GEN | 13,410 | KH | | | XBR | 0.0466 |

**3113425859** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($50.61) | | PAY | 820A | 0 | | | | | 0 |
| 06/10/01 | $50.61 | | ESRV | GEN | 1,086 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/25/01 | ($51.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/01 | $51.45 | | ESRV | GEN | 1,104 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 05/02/01 | ($40.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $40.54 | | ESRV | GEN | 870 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/27/01 | ($41.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/11/01 | $41.94 | | ESRV | GEN | 900 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/22/01 | ($86.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/12/01 | ($45.45) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/08/01 | $43.06 | | ESRV | GEN | 924 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/09/01 | $43.34 | | ESRV | GEN | 930 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $45.57 | | ESRV | GEN | 978 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 11/29/00 | ($39.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $39.70 | | ESRV | GEN | 852 | KH | 10/04/00 | 11/02/00 | XBR | 0.0466 |
| 10/27/00 | ($2.75) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/20/00 | ($45.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $48.37 | | ESRV | GEN | 1,038 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 09/13/00 | ($67.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/07/00 | $67.10 | | ESRV | GEN | 1,440 | KH | 08/04/00 | 09/05/00 | XBR | 0.0466 |
| 08/25/00 | ($62.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | ($58.77) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/09/00 | $61.79 | | ESRV | GEN | 1,326 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 07/17/00 | ($49.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $59.28 | | ESRV | GEN | 1,272 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 06/08/00 | $49.21 | | ESRV | GEN | 1,056 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |
| 05/31/00 | ($40.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/09/00 | $40.82 | | ESRV | GEN | 876 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($90.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($38.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $38.31 | | ESRV | GEN | 822 | KH | | | XBR | 0.0466 |
| 03/10/00 | $49.77 | | ESRV | GEN | 1,068 | KH | | | XBR | 0.0466 |

**3113425859** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/29/00 | ($32.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/00 | $40.54 | | ESRV | GEN | 870 | KH | | | XBR | 0.0466 |
| 02/09/00 | $32.71 | | ESRV | GEN | 702 | KH | | | XBR | 0.0466 |

**3113608651** **UNITED STATES POSTAL** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/29/01 | ($4,721.92) | | PAY | 820A | 0 | | | | | 0 |
| 06/10/01 | $4,721.92 | | ESRV | GEN | 108,800 | KH | 05/07/01 | 06/06/01 | XBR | 0.0434 |
| 05/25/01 | ($4,964.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/01 | $4,964.96 | | ESRV | GEN | 114,400 | KH | 04/05/01 | 05/07/01 | XBR | 0.0434 |
| 05/02/01 | ($4,218.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $4,218.48 | | ESRV | GEN | 97,200 | KH | 03/07/01 | 04/05/01 | XBR | 0.0434 |
| 03/27/01 | ($3,871.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/11/01 | $3,871.28 | | ESRV | GEN | 89,200 | KH | 02/05/01 | 03/07/01 | XBR | 0.0434 |
| 02/22/01 | ($12,030.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $7,968.24 | | ESRV | GEN | 183,600 | KH | 12/05/00 | 02/05/01 | XBR | 0.0434 |
| 12/22/00 | $4,062.24 | | ESRV | GEN | 93,600 | KH | 11/02/00 | 12/05/00 | XBR | 0.0434 |
| 11/29/00 | ($4,114.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $4,114.32 | | ESRV | GEN | 94,800 | KH | 10/04/00 | 11/02/00 | XBR | 0.0434 |
| 10/27/00 | ($5,164.60) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/10/00 | $5,164.60 | | ESRV | GEN | 119,000 | KH | 09/05/00 | 10/04/00 | XBR | 0.0434 |
| 09/13/00 | ($6,622.84) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/07/00 | $6,622.84 | | ESRV | GEN | 152,600 | KH | 08/04/00 | 09/05/00 | XBR | 0.0434 |
| 08/11/00 | ($12,273.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $5,954.48 | | ESRV | GEN | 137,200 | KH | 07/06/00 | 08/04/00 | XBR | 0.0434 |
| 07/13/00 | ($5,581.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $6,319.04 | | ESRV | GEN | 145,600 | KH | 06/06/00 | 07/06/00 | XBR | 0.0434 |
| 06/08/00 | $5,581.24 | | ESRV | GEN | 128,600 | KH | 05/05/00 | 06/06/00 | XBR | 0.0434 |
| 06/01/00 | ($4,435.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $4,435.48 | | ESRV | GEN | 102,200 | KH | | | XBR | 0.0434 |
| 04/28/00 | ($9,009.84) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($4,261.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $4,261.88 | | ESRV | GEN | 98,200 | KH | | | XBR | 0.0434 |
| 03/10/00 | $4,504.92 | | ESRV | GEN | 103,800 | KH | | | XBR | 0.0434 |
| 02/29/00 | ($4,496.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/00 | $4,496.24 | | ESRV | GEN | 103,600 | KH | | | XBR | 0.0434 |
| 01/12/00 | $4,504.92 | | ESRV | GEN | 103,800 | KH | | | XBR | 0.0434 |

**3119533653** **U S POST OFFICE** Section Total: $101.31

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.52 | Cancel | LPC | CALC | 0 | | | | | 0 |

**3119533653** **U S POST OFFICE** Section Total: $101.31

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($1.52) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $748.96 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($748.96) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($647.65) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $441.35 | | ESRV | GEN | 9,471 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 05/31/01 | ($101.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/13/01 | $408.92 | | ESRV | GEN | 8,775 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 05/02/01 | ($307.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $307.61 | | ESRV | GEN | 6,601 | KH | 03/12/01 | 04/09/01 | XBR | 0.0466 |
| 03/27/01 | ($366.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $366.18 | | ESRV | GEN | 7,858 | KH | 02/07/01 | 03/12/01 | XBR | 0.0466 |
| 02/27/01 | ($305.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $305.60 | | ESRV | GEN | 6,558 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 01/30/01 | ($415.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $324.52 | | ESRV | GEN | 6,964 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 01/04/01 | ($203.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $294.47 | | ESRV | GEN | 6,319 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/27/00 | ($297.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $297.45 | | ESRV | GEN | 6,383 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/20/00 | ($356.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $356.82 | | ESRV | GEN | 7,657 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 09/25/00 | ($482.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $482.31 | | ESRV | GEN | 10,350 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 08/25/00 | ($491.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $491.30 | | ESRV | GEN | 10,543 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 07/26/00 | ($529.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $529.56 | | ESRV | GEN | 11,364 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 06/29/00 | ($350.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $350.62 | | ESRV | GEN | 7,524 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 06/01/00 | ($332.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $332.16 | | ESRV | GEN | 7,128 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($669.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($270.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $270.09 | | ESRV | GEN | 5,796 | KH | | | XBR | 0.0466 |
| 03/13/00 | $281.84 | | ESRV | GEN | 6,048 | KH | | | XBR | 0.0466 |
| 02/29/00 | ($270.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $270.51 | | ESRV | GEN | 5,805 | KH | | | XBR | 0.0466 |
| 02/10/00 | $387.95 | | ESRV | GEN | 8,325 | KH | | | XBR | 0.0466 |

**3125623634** **US POSTAL SERVICE** Section Total: $17,591.39

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($263.87) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $263.87 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $17,591.39 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($17,591.39) | | CRAJ | CRES | 0 | | | | | 0 |

## 3125623634 US POSTAL SERVICE Section Total: $17,591.39

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/00 | $3,318.78 | | ESRV | GEN | 98,480 | KH | | | XBR | 0.0337 |
| 04/13/00 | $3,469.75 | | ESRV | GEN | 102,960 | KH | | | XBR | 0.0337 |
| 03/14/00 | $3,488.62 | | ESRV | GEN | 103,520 | KH | | | XBR | 0.0337 |
| 02/14/00 | $3,407.74 | | ESRV | GEN | 101,120 | KH | | | XBR | 0.0337 |
| 01/13/00 | $3,906.50 | | ESRV | GEN | 115,920 | KH | | | XBR | 0.0337 |

## 3135703959 U S POSTAL SERVICE Section Total: $1,374.41

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($20.62) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $20.62 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($617.50) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $617.50 | | ESRV | GEN | 13,251 | KH | 12/13/99 | 01/13/00 | DUAL | 0.0466 |
| 07/10/01 | ($1,374.41) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,374.41 | | ADJ | MD | 0 | | | | | 0 |
| 06/20/01 | $750.09 | | ESRV | GEN | 16,096.4 | KH | 05/19/01 | 06/18/01 | XBR | 0.0466 |
| 06/13/01 | ($196.65) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | $820.97 | | ESRV | GEN | 17,617.4 | KH | 04/17/01 | 05/21/01 | XBR | 0.0466 |
| 05/04/01 | ($624.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | $684.45 | | ESRV | GEN | 14,687.7 | KH | 03/14/01 | 04/17/01 | XBR | 0.0466 |
| 03/20/01 | $607.73 | | ESRV | GEN | 13,041.4 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 03/06/01 | ($1,287.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $619.19 | | ESRV | GEN | 13,287.3 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 02/07/01 | ($667.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $667.86 | | ESRV | GEN | 14,331.7 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 01/03/01 | ($708.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $708.17 | | ESRV | GEN | 15,196.7 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/29/00 | ($670.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $670.06 | | ESRV | GEN | 14,379 | KH | 10/11/00 | 11/09/00 | XBR | 0.0466 |
| 10/31/00 | ($789.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/15/00 | $789.95 | | ESRV | GEN | 16,951.7 | KH | 09/12/00 | 10/11/00 | XBR | 0.0466 |
| 09/29/00 | ($125.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $1,090.46 | | ESRV | GEN | 23,400.4 | KH | 08/11/00 | 09/12/00 | XBR | 0.0466 |
| 08/25/00 | ($1,973.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $1,008.12 | | ESRV | GEN | 21,633.4 | KH | 07/13/00 | 08/11/00 | XBR | 0.0466 |
| 08/11/00 | ($964.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $964.95 | | ESRV | GEN | 20,707 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 06/30/00 | ($945.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $945.81 | | ESRV | GEN | 20,296.4 | KH | 05/12/00 | 06/13/00 | XBR | 0.0466 |
| 05/31/00 | ($697.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $697.95 | | ESRV | GEN | 14,977.4 | KH | | | XBR | 0.0466 |
| 04/27/00 | ($527.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/00 | $527.87 | | ESRV | GEN | 11,327.7 | KH | | | XBR | 0.0466 |
| 03/30/00 | ($618.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $618.91 | | ESRV | GEN | 13,281.4 | KH | | | XBR | 0.0466 |

**3135703959** **U S POSTAL SERVICE** Section Total: $1,374.41

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/00 | ($592.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $592.92 | | ESRV | GEN | 12,723.7 | KH | | | XBR | 0.0466 |

**3142101454** **US POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $1,630.07 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,630.07) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | ($1,630.07) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $1,508.44 | | ESRV | GEN | 32,370 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 05/17/01 | $1,370.04 | | ESRV | GEN | 29,400 | KH | 04/16/01 | 05/15/01 | XBR | 0.0466 |
| 05/03/01 | ($2,383.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/01 | $1,135.18 | | ESRV | GEN | 24,360 | KH | 03/15/01 | 04/16/01 | XBR | 0.0466 |
| 04/11/01 | ($1,248.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $1,248.41 | | ESRV | GEN | 26,790 | KH | 02/13/01 | 03/15/01 | XBR | 0.0466 |
| 03/06/01 | ($1,165.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | $1,165.93 | | ESRV | GEN | 25,020 | KH | 01/15/01 | 02/13/01 | XBR | 0.0466 |
| 02/06/01 | ($1,318.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/17/01 | $1,318.31 | | ESRV | GEN | 28,290 | KH | 12/13/00 | 01/15/01 | XBR | 0.0466 |
| 01/08/01 | ($1,149.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/18/00 | $1,149.16 | | ESRV | GEN | 24,660 | KH | 11/13/00 | 12/13/00 | XBR | 0.0466 |
| 12/05/00 | ($1,149.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | $1,149.16 | | ESRV | GEN | 24,660 | KH | 10/12/00 | 11/13/00 | XBR | 0.0466 |
| 11/06/00 | ($1,207.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $1,207.87 | | ESRV | GEN | 25,920 | KH | 09/13/00 | 10/12/00 | XBR | 0.0466 |
| 10/04/00 | ($1,585.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/17/00 | $1,585.33 | | ESRV | GEN | 34,020 | KH | 08/14/00 | 09/13/00 | XBR | 0.0466 |
| 08/30/00 | ($1,753.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $1,753.09 | | ESRV | GEN | 37,620 | KH | 07/14/00 | 08/14/00 | XBR | 0.0466 |
| 08/02/00 | ($1,760.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $1,760.08 | | ESRV | GEN | 37,770 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 07/05/00 | ($1,323.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $1,323.91 | | ESRV | GEN | 28,410 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 05/31/00 | ($1,308.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $1,308.53 | | ESRV | GEN | 28,080 | KH | | | XBR | 0.0466 |
| 05/04/00 | ($1,101.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $1,101.62 | | ESRV | GEN | 23,640 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($2,487.05) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($268.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/03/00 | ($925.65) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/20/00 | $1,193.89 | | ESRV | GEN | 25,620 | KH | | | XBR | 0.0466 |
| 02/16/00 | $1,212.07 | | ESRV | GEN | 26,010 | KH | | | XBR | 0.0466 |
| 02/16/00 | $1,274.98 | | ESRV | GEN | 27,360 | KH | | | XBR | 0.0466 |

**3144727601** **UNITED STATES POST** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($253.60) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | $335.10 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($335.10) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($81.50) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $335.10 | | ESRV | GEN | 7,191 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 06/11/01 | ($217.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | ($36.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $253.60 | | ESRV | GEN | 5,442 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/10/01 | ($217.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | $217.34 | | ESRV | GEN | 4,664 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 04/03/01 | ($230.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $236.31 | | ESRV | GEN | 5,071 | KH | 02/14/01 | 03/16/01 | XBR | 0.0466 |
| 02/18/01 | $248.42 | | ESRV | GEN | 5,331 | KH | 01/16/01 | 02/14/01 | XBR | 0.0466 |
| 02/05/01 | ($527.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/20/01 | $273.54 | | ESRV | GEN | 5,870 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |
| 01/16/01 | ($254.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/19/00 | $254.30 | | ESRV | GEN | 5,457 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 11/29/00 | ($215.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | $215.85 | | ESRV | GEN | 4,632 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 10/31/00 | ($761.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $337.29 | | ESRV | GEN | 7,238 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |
| 09/18/00 | $424.53 | | ESRV | GEN | 9,110 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 09/12/00 | ($348.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $348.57 | | ESRV | GEN | 7,480 | KH | 07/17/00 | 08/15/00 | XBR | 0.0466 |
| 08/02/00 | ($416.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $416.14 | | ESRV | GEN | 8,930 | KH | 06/15/00 | 07/17/00 | XBR | 0.0466 |
| 07/05/00 | ($22.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $282.77 | | ESRV | GEN | 6,068 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/07/00 | ($472.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $472.06 | | ESRV | GEN | 10,130 | KH | | | XBR | 0.0466 |
| 05/15/00 | ($260.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($48.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $48.23 | | ESRV | GEN | 1,035 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($260.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($235.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $235.56 | | ESRV | GEN | 5,055 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($330.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $330.67 | | ESRV | GEN | 7,096 | KH | | | XBR | 0.0466 |
| 01/20/00 | $260.31 | | ESRV | GEN | 5,586 | KH | | | XBR | 0.0466 |

**3147818551** **US POST OFFICE** Section Total: $114.36

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.72 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1.72) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $114.36 | | ADJ | MD | 0 | | | | | 0 |

## 3147818551 US POST OFFICE Section Total: $114.36

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($114.36) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/29/01 | ($76.05) | | PAY | 820A | 0 | | | | | 0 |
| 06/25/01 | $190.41 | | ESRV | GEN | 4,086 | KH | 05/17/01 | 06/18/01 | XBR | 0.0466 |
| 06/14/01 | ($300.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $171.54 | | ESRV | GEN | 3,681 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 04/22/01 | $129.18 | | ESRV | GEN | 2,772 | KH | 03/19/01 | 04/18/01 | XBR | 0.0466 |
| 04/11/01 | ($134.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $134.21 | | ESRV | GEN | 2,880 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 03/08/01 | ($106.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $106.53 | | ESRV | GEN | 2,286 | KH | 01/22/01 | 02/15/01 | XBR | 0.0466 |
| 02/07/01 | ($154.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $154.76 | | ESRV | GEN | 3,321 | KH | 12/15/00 | 01/22/01 | XBR | 0.0466 |
| 01/08/01 | ($120.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/20/00 | $120.37 | | ESRV | GEN | 2,583 | KH | 11/16/00 | 12/15/00 | XBR | 0.0466 |
| 12/08/00 | ($130.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $130.85 | | ESRV | GEN | 2,808 | KH | 10/16/00 | 11/16/00 | XBR | 0.0466 |
| 11/07/00 | ($150.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $150.56 | | ESRV | GEN | 3,231 | KH | 09/15/00 | 10/16/00 | XBR | 0.0466 |
| 10/10/00 | ($77.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/29/00 | ($142.15) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/25/00 | $219.77 | | ESRV | GEN | 4,716 | KH | 08/16/00 | 09/15/00 | XBR | 0.0466 |
| 09/11/00 | ($220.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | ($240.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $220.19 | | ESRV | GEN | 4,725 | KH | 07/18/00 | 08/16/00 | XBR | 0.0466 |
| 07/26/00 | $240.32 | | ESRV | GEN | 5,157 | KH | 06/16/00 | 07/18/00 | XBR | 0.0466 |
| 07/13/00 | ($64.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $161.89 | | ESRV | GEN | 3,474 | KH | 05/17/00 | 06/16/00 | XBR | 0.0466 |
| 05/25/00 | $147.21 | | ESRV | GEN | 3,159 | KH | 04/17/00 | 05/17/00 | XBR | 0.0466 |
| 05/15/00 | ($244.51) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($119.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/00 | $119.53 | | ESRV | GEN | 2,565 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($244.51) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($84.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/00 | ($33.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $117.43 | | ESRV | GEN | 2,520 | KH | | | XBR | 0.0466 |
| 02/21/00 | $118.69 | | ESRV | GEN | 2,547 | KH | | | XBR | 0.0466 |
| 01/24/00 | $125.82 | | ESRV | GEN | 2,700 | KH | | | XBR | 0.0466 |

## 3151014100 U S POST OFFICE Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/01 | ($344.14) | | PAY | 820A | 0 | | | | | 0 |
| 06/20/01 | $344.14 | | ESRV | GEN | 7,385 | KH | 05/17/01 | 06/18/01 | XBR | 0.0466 |
| 06/06/01 | ($577.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $288.45 | | ESRV | GEN | 6,190 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 04/22/01 | $289.25 | | ESRV | GEN | 6,207 | KH | 03/19/01 | 04/18/01 | XBR | 0.0466 |

**3151014100** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/03/01 | ($342.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $342.51 | | ESRV | GEN | 7,350 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 03/12/01 | ($366.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $366.70 | | ESRV | GEN | 7,869 | KH | 01/17/01 | 02/15/01 | XBR | 0.0466 |
| 02/05/01 | ($430.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/20/01 | $430.77 | | ESRV | GEN | 9,244 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 01/08/01 | ($392.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/20/00 | $392.74 | | ESRV | GEN | 8,428 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |
| 12/05/00 | ($213.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/16/00 | $213.20 | | ESRV | GEN | 4,575 | KH | 10/16/00 | 11/14/00 | XBR | 0.0466 |
| 10/31/00 | ($273.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $273.36 | | ESRV | GEN | 5,866 | KH | 09/15/00 | 10/16/00 | XBR | 0.0466 |
| 10/04/00 | ($320.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $382.96 | | ESRV | GEN | 8,218 | KH | 08/16/00 | 09/15/00 | XBR | 0.0466 |
| 09/01/00 | ($444.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $381.75 | | ESRV | GEN | 8,192 | KH | 07/18/00 | 08/16/00 | XBR | 0.0466 |
| 08/11/00 | ($62.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $464.42 | | ESRV | GEN | 9,966 | KH | 06/16/00 | 07/18/00 | XBR | 0.0466 |
| 07/07/00 | ($708.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $306.58 | | ESRV | GEN | 6,579 | KH | 05/17/00 | 06/16/00 | XBR | 0.0466 |
| 06/16/00 | ($401.62) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/00 | ($314.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $314.27 | | ESRV | GEN | 6,744 | KH | | | XBR | 0.0466 |
| 04/19/00 | $222.70 | | ESRV | GEN | 4,779 | KH | | | XBR | 0.0466 |
| 04/03/00 | ($72.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/21/00 | $251.64 | | ESRV | GEN | 5,400 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($539.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/21/00 | $251.13 | | ESRV | GEN | 5,389 | KH | | | XBR | 0.0466 |
| 01/24/00 | $288.59 | | ESRV | GEN | 6,193 | KH | | | XBR | 0.0466 |

**3152405111** **U S POST OFFICE** Section Total: $339.71

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $5.10 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($5.10) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($339.71) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $339.71 | | ADJ | MD | 0 | | | | | 0 |
| 06/21/01 | $184.86 | | ESRV | GEN | 3,967 | KH | 05/18/01 | 06/19/01 | XBR | 0.0466 |
| 05/22/01 | $154.85 | | ESRV | GEN | 3,323 | KH | 04/19/01 | 05/18/01 | XBR | 0.0466 |
| 05/10/01 | ($129.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/01 | $129.50 | | ESRV | GEN | 2,779 | KH | 03/20/01 | 04/19/01 | XBR | 0.0466 |
| 04/11/01 | ($133.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $133.56 | | ESRV | GEN | 2,866 | KH | 02/16/01 | 03/20/01 | XBR | 0.0466 |
| 03/06/01 | ($126.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | $126.71 | | ESRV | GEN | 2,719 | KH | 01/18/01 | 02/16/01 | XBR | 0.0466 |
| 02/06/01 | ($125.68) | | PAY | 820P | 0 | | | | XBR | 0 |

**3152405111** **U S POST OFFICE** Section Total: $339.71

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/22/01 | $125.68 | | ESRV | GEN | 2,697 | KH | 12/18/00 | 01/18/01 | XBR | 0.0466 |
| 01/05/01 | ($139.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $139.99 | | ESRV | GEN | 3,004 | KH | 11/15/00 | 12/18/00 | XBR | 0.0466 |
| 12/05/00 | ($32.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $117.67 | | ESRV | GEN | 2,525 | KH | 10/17/00 | 11/15/00 | XBR | 0.0466 |
| 10/20/00 | $124.33 | | ESRV | GEN | 2,668 | KH | 09/18/00 | 10/17/00 | XBR | 0.0466 |
| 09/20/00 | $191.11 | | ESRV | GEN | 4,101 | KH | 08/17/00 | 09/18/00 | XBR | 0.0466 |
| 09/01/00 | ($292.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $198.19 | | ESRV | GEN | 4,253 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |
| 08/11/00 | ($400.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $231.04 | | ESRV | GEN | 4,958 | KH | 06/19/00 | 07/19/00 | XBR | 0.0466 |
| 07/17/00 | ($306.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $169.25 | | ESRV | GEN | 3,632 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 06/13/00 | ($137.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $145.11 | | ESRV | GEN | 3,114 | KH | 04/18/00 | 05/18/00 | XBR | 0.0466 |
| 04/21/00 | $118.22 | | ESRV | GEN | 2,537 | KH | | | XBR | 0.0466 |
| 04/03/00 | ($394.98) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | $130.48 | | ESRV | GEN | 2,800 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($126.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $126.24 | | ESRV | GEN | 2,709 | KH | | | XBR | 0.0466 |
| 01/24/00 | $138.26 | | ESRV | GEN | 2,967 | KH | | | XBR | 0.0466 |

**3157218255** **UNITED STATES** Section Total: $119.29

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($1.79) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $1.79 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($119.29) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $119.29 | | ADJ | MD | 0 | | | | | 0 |
| 06/24/01 | $452.95 | | ESRV | GEN | 9,720 | KH | 05/21/01 | 06/20/01 | XBR | 0.0466 |
| 06/14/01 | ($753.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | $419.40 | | ESRV | GEN | 9,000 | KH | 04/20/01 | 05/21/01 | XBR | 0.0466 |
| 05/18/01 | ($333.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $333.66 | | ESRV | GEN | 7,160 | KH | 03/21/01 | 04/20/01 | XBR | 0.0466 |
| 04/12/01 | ($356.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/25/01 | $370.94 | | ESRV | GEN | 7,960 | KH | 02/20/01 | 03/21/01 | XBR | 0.0466 |
| 02/23/01 | $408.22 | | ESRV | GEN | 8,760 | KH | 01/19/01 | 02/20/01 | XBR | 0.0466 |
| 02/07/01 | ($833.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $410.08 | | ESRV | GEN | 8,800 | KH | 12/19/00 | 01/19/01 | XBR | 0.0466 |
| 01/16/01 | ($423.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/22/00 | $423.13 | | ESRV | GEN | 9,080 | KH | 11/16/00 | 12/19/00 | XBR | 0.0466 |
| 12/08/00 | ($331.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $331.79 | | ESRV | GEN | 7,120 | KH | 10/18/00 | 11/16/00 | XBR | 0.0466 |
| 11/06/00 | ($367.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $367.21 | | ESRV | GEN | 7,880 | KH | 09/19/00 | 10/18/00 | XBR | 0.0466 |

## 3157218255 UNITED STATES

Section Total: $119.29

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/21/00 | $482.78 | | ESRV | GEN | 10,360 | KH | 08/18/00 | 09/19/00 | XBR | 0.0466 |
| 09/06/00 | ($932.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $449.22 | | ESRV | GEN | 9,640 | KH | 07/20/00 | 08/18/00 | XBR | 0.0466 |
| 08/15/00 | ($482.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $482.78 | | ESRV | GEN | 10,360 | KH | 06/20/00 | 07/20/00 | XBR | 0.0466 |
| 07/13/00 | ($460.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $460.41 | | ESRV | GEN | 9,880 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 06/13/00 | ($434.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $434.31 | | ESRV | GEN | 9,320 | KH | 04/19/00 | 05/19/00 | XBR | 0.0466 |
| 05/05/00 | ($352.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | ($855.57) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | $352.30 | | ESRV | GEN | 7,560 | KH | | | XBR | 0.0466 |
| 04/12/00 | ($91.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/00 | ($342.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $434.31 | | ESRV | GEN | 9,320 | KH | | | XBR | 0.0466 |
| 02/23/00 | $424.99 | | ESRV | GEN | 9,120 | KH | | | XBR | 0.0466 |
| 01/24/00 | $430.58 | | ESRV | GEN | 9,240 | KH | | | XBR | 0.0466 |

## 3162129052 WARREN PT POST OFFICE

Section Total: ($221.44)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/01 | ($169.44) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($206.76) | Cancel | ESRV | GEN | -4,437 | KH | | | | 0.0466 |
| 07/10/01 | $52.00 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($52.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/28/01 | ($123.72) | Cancel | ESRV | GEN | -2,655 | KH | | | XBR | 0.0466 |
| 06/28/01 | $278.48 | | ESRV | GEN | 5,976 | KH | 04/24/01 | 06/21/01 | XBR | 0.0466 |
| 06/25/01 | ($69.20) | | PAY | 820A | 0 | | | | | 0 |
| 06/19/01 | ($54.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $123.72 | Cancel | ESRV | GEN | 2,655 | KH | 04/24/01 | 05/26/01 | XBR | 0.0466 |
| 05/18/01 | ($69.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $93.53 | | ESRV | GEN | 2,007 | KH | 03/22/01 | 04/24/01 | XBR | 0.0466 |
| 03/27/01 | $95.20 | | ESRV | GEN | 2,043 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 03/13/01 | ($228.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $108.62 | | ESRV | GEN | 2,331 | KH | 01/23/01 | 02/21/01 | XBR | 0.0466 |
| 02/16/01 | ($119.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $119.53 | | ESRV | GEN | 2,565 | KH | 12/20/00 | 01/23/01 | XBR | 0.0466 |
| 01/16/01 | ($89.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $111.98 | | ESRV | GEN | 2,403 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 11/21/00 | $85.56 | | ESRV | GEN | 1,836 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 10/24/00 | $256.25 | | ESRV | GEN | 5,499 | KH | 08/21/00 | 10/19/00 | XBR | 0.0466 |
| 10/10/00 | ($381.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $206.76 | Cancel | ESRV | GEN | 4,437 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/20/00 | ($364.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $174.89 | | ESRV | GEN | 3,753 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |

**3162129052** **WARREN PT POST OFFICE** Section Total: ($221.44)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/00 | ($189.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $189.15 | | ESRV | GEN | 4,059 | KH | 06/21/00 | 07/21/00 | XBR | 0.0466 |
| 07/13/00 | ($155.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $155.60 | | ESRV | GEN | 3,339 | KH | 05/22/00 | 06/21/00 | XBR | 0.0466 |
| 06/13/00 | ($123.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/00 | $123.72 | | ESRV | GEN | 2,655 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 05/15/00 | ($346.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($99.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $99.82 | | ESRV | GEN | 2,142 | KH | | | XBR | 0.0466 |
| 03/27/00 | $111.14 | | ESRV | GEN | 2,385 | KH | | | XBR | 0.0466 |
| 02/25/00 | $122.88 | | ESRV | GEN | 2,637 | KH | | | XBR | 0.0466 |
| 01/26/00 | $111.98 | | ESRV | GEN | 2,403 | KH | | | XBR | 0.0466 |

**3165720592** **U.S POSTAL SERVICE** Section Total: $27.54

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.41) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.41 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 10/22/01 | ($75.91) | Cancel | ESRV | GEN | -1,629 | KH | | | | 0.0466 |
| 07/10/01 | ($103.45) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $103.45 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $103.45 | | ESRV | GEN | 2,220 | KH | 05/22/01 | 06/21/01 | XBR | 0.0466 |
| 06/14/01 | ($70.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $79.87 | | ESRV | GEN | 1,714 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 05/02/01 | $81.50 | | ESRV | GEN | 1,749 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 03/28/01 | $73.86 | | ESRV | GEN | 1,585 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 03/12/01 | ($211.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/01/01 | ($31.50) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/23/01 | $78.01 | | ESRV | GEN | 1,674 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 02/20/01 | ($164.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $82.44 | | ESRV | GEN | 1,769 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 12/26/00 | $82.44 | | ESRV | GEN | 1,769 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 12/15/00 | ($69.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $69.81 | | ESRV | GEN | 1,498 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/10/00 | ($75.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $75.35 | | ESRV | GEN | 1,617 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 10/16/00 | ($112.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $112.77 | | ESRV | GEN | 2,420 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/11/00 | ($253.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $253.88 | | ESRV | GEN | 5,448 | KH | 06/21/00 | 08/21/00 | XBR | 0.0466 |
| 07/26/00 | ($104.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | ($71.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $104.57 | | ESRV | GEN | 2,244 | KH | 05/22/00 | 06/21/00 | XBR | 0.0466 |
| 06/27/00 | $71.72 | | ESRV | GEN | 1,539 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 06/07/00 | ($188.21) | | PAY | 820P | 0 | | | | XBR | 0 |

**3165720592** **U.S POSTAL SERVICE** Section Total: $27.54

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/00 | ($31.97) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/00 | $75.91 | Cancel | ESRV | GEN | 1,629 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 05/11/00 | ($67.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $67.10 | | ESRV | GEN | 1,440 | KH | | | XBR | 0.0466 |
| 03/27/00 | $69.20 | | ESRV | GEN | 1,485 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($77.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $77.59 | | ESRV | GEN | 1,665 | KH | | | XBR | 0.0466 |
| 01/26/00 | $75.07 | | ESRV | GEN | 1,611 | KH | | | XBR | 0.0466 |

**3166223258** **U S POST OFFICE** Section Total: $46.42

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.70 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.70) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($46.42) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $46.42 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $134.21 | | ESRV | GEN | 2,880 | KH | 05/23/01 | 06/22/01 | XBR | 0.0466 |
| 06/13/01 | ($203.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $115.75 | | ESRV | GEN | 2,484 | KH | 04/24/01 | 05/23/01 | XBR | 0.0466 |
| 05/18/01 | ($87.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $98.42 | | ESRV | GEN | 2,112 | KH | 03/23/01 | 04/24/01 | XBR | 0.0466 |
| 03/27/01 | $95.62 | | ESRV | GEN | 2,052 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 03/12/01 | ($204.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/27/01 | $98.42 | | ESRV | GEN | 2,112 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 02/16/01 | ($106.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $106.25 | | ESRV | GEN | 2,280 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/08/01 | ($101.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $101.22 | | ESRV | GEN | 2,172 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/08/00 | ($94.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $94.50 | | ESRV | GEN | 2,028 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/08/00 | ($134.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $134.77 | | ESRV | GEN | 2,892 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 10/10/00 | ($192.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $192.36 | | ESRV | GEN | 4,128 | KH | 08/22/00 | 09/21/00 | XBR | 0.0466 |
| 09/11/00 | ($186.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | $186.77 | | ESRV | GEN | 4,008 | KH | 07/24/00 | 08/22/00 | XBR | 0.0466 |
| 08/11/00 | ($199.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $199.08 | | ESRV | GEN | 4,272 | KH | 06/22/00 | 07/24/00 | XBR | 0.0466 |
| 07/13/00 | ($157.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $157.69 | | ESRV | GEN | 3,384 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 06/09/00 | ($98.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $98.98 | | ESRV | GEN | 2,124 | KH | 04/24/00 | 05/23/00 | XBR | 0.0466 |
| 05/05/00 | ($81.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $81.08 | | ESRV | GEN | 1,740 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($178.39) | | PAY | 820A | 0 | | | | XBR | 0 |

**3166223258** **U S POST OFFICE** Section Total: $46.42

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/00 | ($78.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $78.85 | | ESRV | GEN | 1,692 | KH | | | XBR | 0.0466 |
| 02/29/00 | $87.24 | | ESRV | GEN | 1,872 | KH | | | XBR | 0.0466 |
| 01/26/00 | $91.15 | | ESRV | GEN | 1,956 | KH | | | XBR | 0.0466 |

**3166818812** **U S POST OFFICE** Section Total: $3,768.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $56.52 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($56.52) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($3,768.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $3,768.00 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $13,218.40 | | ESRV | GEN | 322,400 | KH | 05/23/01 | 06/22/01 | XBR | 0.041 |
| 06/13/01 | ($21,291.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $11,840.80 | | ESRV | GEN | 288,800 | KH | 04/24/01 | 05/23/01 | XBR | 0.041 |
| 05/18/01 | ($9,450.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $11,480.00 | | ESRV | GEN | 280,000 | KH | 03/23/01 | 04/24/01 | XBR | 0.041 |
| 03/27/01 | $10,594.40 | | ESRV | GEN | 258,400 | KH | 02/22/01 | 03/23/01 | XBR | 0.041 |
| 03/13/01 | ($23,812.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/27/01 | $11,184.80 | | ESRV | GEN | 272,800 | KH | 01/23/01 | 02/22/01 | XBR | 0.041 |
| 02/16/01 | ($12,624.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $12,628.00 | | ESRV | GEN | 308,000 | KH | 12/21/00 | 01/23/01 | XBR | 0.041 |
| 01/16/01 | ($3,575.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $11,611.20 | | ESRV | GEN | 283,200 | KH | 11/20/00 | 12/21/00 | XBR | 0.041 |
| 11/23/00 | $11,053.60 | | ESRV | GEN | 269,600 | KH | 10/20/00 | 11/20/00 | XBR | 0.041 |
| 10/24/00 | $10,364.80 | | ESRV | GEN | 252,800 | KH | 09/21/00 | 10/20/00 | XBR | 0.041 |
| 10/10/00 | ($15,973.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $14,661.60 | | ESRV | GEN | 357,600 | KH | 08/22/00 | 09/21/00 | XBR | 0.041 |
| 09/20/00 | ($29,454.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $14,038.40 | | ESRV | GEN | 342,400 | KH | 07/24/00 | 08/22/00 | XBR | 0.041 |
| 08/15/00 | ($28,142.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $15,416.00 | | ESRV | GEN | 376,000 | KH | 06/22/00 | 07/24/00 | XBR | 0.041 |
| 07/17/00 | ($12,726.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $12,726.40 | | ESRV | GEN | 310,400 | KH | 05/23/00 | 06/22/00 | XBR | 0.041 |
| 06/16/00 | ($10,496.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | $10,496.00 | | ESRV | GEN | 256,000 | KH | 04/24/00 | 05/23/00 | XBR | 0.041 |
| 05/11/00 | ($10,824.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $10,824.00 | | ESRV | GEN | 264,000 | KH | | | XBR | 0.041 |
| 04/24/00 | ($22,271.20) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/12/00 | ($9,971.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $9,971.20 | | ESRV | GEN | 243,200 | KH | | | XBR | 0.041 |
| 02/29/00 | $10,496.00 | | ESRV | GEN | 256,000 | KH | | | XBR | 0.041 |
| 01/26/00 | $11,775.20 | | ESRV | GEN | 287,200 | KH | | | XBR | 0.041 |

**3169811002** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($225.92) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($225.92) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $225.92 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $225.92 | | ESRV | GEN | 4,848 | KH | 05/24/01 | 06/22/01 | XBR | 0.0466 |
| 06/19/01 | ($214.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $214.73 | | ESRV | GEN | 4,608 | KH | 04/24/01 | 05/24/01 | XBR | 0.0466 |
| 05/18/01 | ($181.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $181.74 | | ESRV | GEN | 3,900 | KH | 03/23/01 | 04/24/01 | XBR | 0.0466 |
| 04/03/01 | ($165.52) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/01 | $165.52 | | ESRV | GEN | 3,552 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 03/01/01 | ($171.67) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/27/01 | $171.67 | | ESRV | GEN | 3,684 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 02/06/01 | ($359.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/25/01 | $187.33 | | ESRV | GEN | 4,020 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 12/26/00 | $172.23 | | ESRV | GEN | 3,696 | KH | 11/21/00 | 12/21/00 | XBR | 0.0466 |
| 12/19/00 | ($355.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $177.83 | | ESRV | GEN | 3,816 | KH | 10/20/00 | 11/21/00 | XBR | 0.0466 |
| 10/24/00 | $177.83 | | ESRV | GEN | 3,816 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 10/10/00 | ($247.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $247.17 | | ESRV | GEN | 5,304 | KH | 08/30/00 | 09/21/00 | XBR | 0.0466 |
| 09/15/00 | ($256.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $256.67 | | ESRV | GEN | 5,508 | KH | 07/24/00 | 08/30/00 | XBR | 0.0466 |
| 08/11/00 | ($294.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $294.14 | | ESRV | GEN | 6,312 | KH | 06/22/00 | 07/24/00 | XBR | 0.0466 |
| 07/07/00 | ($233.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $233.19 | | ESRV | GEN | 5,004 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 06/16/00 | ($242.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/09/00 | ($266.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $190.13 | | ESRV | GEN | 4,080 | KH | 04/24/00 | 05/23/00 | XBR | 0.0466 |
| 05/02/00 | ($211.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | $176.71 | | ESRV | GEN | 3,792 | KH | | | XBR | 0.0466 |
| 04/20/00 | ($156.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $156.58 | | ESRV | GEN | 3,360 | KH | | | XBR | 0.0466 |
| 02/29/00 | $173.91 | | ESRV | GEN | 3,732 | KH | | | XBR | 0.0466 |
| 01/26/00 | $180.06 | | ESRV | GEN | 3,864 | KH | | | XBR | 0.0466 |

**3171004755** **U S POST OFFICE** Section Total: $248.43

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $3.73 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($3.73) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/16/01 | ($83.36) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($331.79) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $331.79 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $331.79 | | ESRV | GEN | 7,120 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/13/01 | ($248.43) | | PAY | 820P | 0 | | | | XBR | 0 |

**3171004755** **U S POST OFFICE** Section Total: $248.43

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/29/01 | $248.43 | | ESRV | GEN | 5,331 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 05/18/01 | ($234.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/29/01 | $234.54 | | ESRV | GEN | 5,033 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 04/11/01 | ($70.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | $248.15 | | ESRV | GEN | 5,325 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 03/06/01 | ($427.53) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/28/01 | $249.68 | | ESRV | GEN | 5,358 | KH | 01/24/01 | 02/23/01 | XBR | 0.0466 |
| 02/20/01 | ($217.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $247.96 | | ESRV | GEN | 5,321 | KH | 12/26/00 | 01/24/01 | XBR | 0.0466 |
| 01/15/01 | ($329.51) | Cancel | ESRV | GEN | -7,071 | KH | | | XBR | 0.0466 |
| 01/02/01 | $299.36 | | ESRV | GEN | 6,424 | KH | 11/21/00 | 12/26/00 | XBR | 0.0466 |
| 12/15/00 | ($207.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $207.88 | | ESRV | GEN | 4,461 | KH | 10/24/00 | 11/21/00 | XBR | 0.0466 |
| 11/10/00 | ($214.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $214.08 | | ESRV | GEN | 4,594 | KH | 09/22/00 | 10/24/00 | XBR | 0.0466 |
| 10/10/00 | ($298.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $298.43 | | ESRV | GEN | 6,404 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/11/00 | ($263.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $263.52 | | ESRV | GEN | 5,655 | KH | 07/26/00 | 08/23/00 | XBR | 0.0466 |
| 08/11/00 | ($567.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $567.36 | | ESRV | GEN | 12,175 | KH | 05/24/00 | 07/26/00 | XBR | 0.0466 |
| 07/13/00 | ($329.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $329.51 | Cancel | ESRV | GEN | 7,071 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/13/00 | ($164.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $185.33 | | ESRV | GEN | 3,977 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 04/28/00 | ($431.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | $183.23 | | ESRV | GEN | 3,932 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($178.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $178.90 | | ESRV | GEN | 3,839 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($203.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $203.97 | | ESRV | GEN | 4,377 | KH | | | XBR | 0.0466 |
| 01/31/00 | $227.50 | | ESRV | GEN | 4,882 | KH | | | XBR | 0.0466 |

**3171405458** **UNITED STATES** Section Total: ($850.54)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($850.54) | Cancel | ESRV | GEN | -18,252 | KH | | | | 0.0466 |
| 07/02/01 | ($482.31) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | $482.31 | | ESRV | GEN | 10,350 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/19/01 | ($381.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | ($284.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $381.65 | | ESRV | GEN | 8,190 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 04/29/01 | $975.52 | | ESRV | GEN | 20,934 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 03/28/01 | $475.60 | | ESRV | GEN | 10,206 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 02/28/01 | $198.80 | | ESRV | GEN | 4,266 | KH | 01/24/01 | 02/23/01 | XBR | 0.0466 |
| 01/27/01 | $305.32 | | ESRV | GEN | 6,552 | KH | 12/22/00 | 01/24/01 | XBR | 0.0466 |

## 3171405458 UNITED STATES Section Total: ($850.54)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/00 | $30.20 | | ESRV | GEN | 648 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/15/00 | ($2,035.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $334.68 | | ESRV | GEN | 7,182 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 11/20/00 | ($1,701.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $850.54 | | ESRV | GEN | 18,252 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/25/00 | $850.54 | Cancel | ESRV | GEN | 18,252 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/10/00 | ($88.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $88.91 | | ESRV | GEN | 1,908 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/11/00 | ($41.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $602.26 | | ESRV | GEN | 12,924 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 08/11/00 | ($1,278.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $717.17 | | ESRV | GEN | 15,390 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/17/00 | ($561.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $561.16 | | ESRV | GEN | 12,042 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/16/00 | ($77.46) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/13/00 | ($818.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $520.89 | | ESRV | GEN | 11,178 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 05/11/00 | ($359.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | ($56.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | $416.04 | | ESRV | GEN | 8,928 | KH | | | XBR | 0.0466 |
| 04/20/00 | ($350.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $350.62 | | ESRV | GEN | 7,524 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($367.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $367.39 | | ESRV | GEN | 7,884 | KH | | | XBR | 0.0466 |
| 01/28/00 | $374.94 | | ESRV | GEN | 8,046 | KH | | | XBR | 0.0466 |

## 3180221550 U S POST OFFICE Section Total: $192.09

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $2.88 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($2.88) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 09/12/01 | $213.06 | | ESRV | GEN | 4,572 | KH | 05/17/01 | 06/27/01 | DUAL | 0.0466 |
| 07/12/01 | $63.94 | | ADJ | 820N | 0 | | | | | 0 |
| 07/10/01 | $84.91 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($84.91) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | $85.56 | | ESRV | GEN | 1,836 | KH | 04/27/01 | 05/17/01 | XBR | 0.0466 |
| 07/02/01 | ($92.32) | | PAY | 820A | 0 | | | | | 0 |
| 06/25/01 | ($78.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/01 | ($106.53) | Cancel | ESRV | GEN | -2,286 | KH | | | XBR | 0.0466 |
| 06/06/01 | ($81.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $106.53 | Cancel | ESRV | GEN | 2,286 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/09/01 | ($28.38) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/03/01 | $109.88 | | ESRV | GEN | 2,358 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/18/01 | ($148.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/01 | $148.47 | | ESRV | GEN | 3,186 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |

**3180221550** **U S POST OFFICE** Section Total: $192.09

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/06/01 | ($163.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $163.57 | | ESRV | GEN | 3,510 | KH | 01/27/01 | 02/27/01 | XBR | 0.0466 |
| 02/07/01 | ($190.41) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/31/01 | $190.41 | | ESRV | GEN | 4,086 | KH | 12/27/00 | 01/27/01 | XBR | 0.0466 |
| 01/11/01 | ($332.16) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/31/00 | $164.82 | | ESRV | GEN | 3,537 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 11/29/00 | $167.34 | | ESRV | GEN | 3,591 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/27/00 | ($511.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $146.79 | | ESRV | GEN | 3,150 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 09/28/00 | $191.25 | | ESRV | GEN | 4,104 | KH | 08/26/00 | 09/26/00 | XBR | 0.0466 |
| 09/11/00 | ($33.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/30/00 | $206.76 | | ESRV | GEN | 4,437 | KH | 07/27/00 | 08/26/00 | XBR | 0.0466 |
| 08/17/00 | ($938.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $158.95 | | ESRV | GEN | 3,411 | KH | 06/28/00 | 07/27/00 | XBR | 0.0466 |
| 07/02/00 | $118.69 | | ESRV | GEN | 2,547 | KH | 05/26/00 | 06/28/00 | XBR | 0.0466 |
| 06/01/00 | $96.46 | | ESRV | GEN | 2,070 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/01/00 | $108.21 | | ESRV | GEN | 2,322 | KH | | | XBR | 0.0466 |
| 03/30/00 | $160.21 | | ESRV | GEN | 3,438 | KH | | | XBR | 0.0466 |
| 03/03/00 | $177.41 | | ESRV | GEN | 3,807 | KH | | | XBR | 0.0466 |
| 01/31/00 | $118.27 | | ESRV | GEN | 2,538 | KH | | | XBR | 0.0466 |

**180700513** **U S POST OFFICE** Section Total: ($574.11)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($3,127.79) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $2,553.68 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($2,553.68) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/01/01 | $2,553.68 | | ESRV | GEN | 54,800 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/25/01 | ($574.11) | | PAY | 820P | 0 | | | | | 0 |
| 06/03/01 | $1,912.46 | | ESRV | GEN | 41,040 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $1,088.58 | | ESRV | GEN | 23,360 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/01/01 | $943.18 | | ESRV | GEN | 20,240 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/16/01 | ($2,158.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $1,025.20 | | ESRV | GEN | 22,000 | KH | 01/27/01 | 02/27/01 | XBR | 0.0466 |
| 02/22/01 | ($3,370.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $1,133.31 | | ESRV | GEN | 24,320 | KH | 12/27/00 | 01/27/01 | XBR | 0.0466 |
| 01/30/01 | ($2,236.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/31/00 | $2,236.80 | | ESRV | GEN | 48,000 | KH | 10/25/00 | 12/27/00 | XBR | 0.0466 |
| 11/27/00 | ($1,215.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/30/00 | $1,215.33 | | ESRV | GEN | 26,080 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 10/18/00 | ($2,650.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/30/00 | $2,650.61 | | ESRV | GEN | 56,880 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/20/00 | ($2,669.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/01/00 | ($5,029.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | $2,669.25 | | ESRV | GEN | 57,280 | KH | 07/28/00 | 08/25/00 | XBR | 0.0466 |

**3180700513** **U S POST OFFICE** Section Total: ($574.11)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/00 | $5,692.66 | | ESRV | GEN | 122,160 | KH | 05/26/00 | 07/28/00 | XBR | 0.0466 |
| 06/01/00 | $1,494.93 | | ESRV | GEN | 32,080 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/05/00 | ($3,168.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/01/00 | $1,010.29 | | ESRV | GEN | 21,680 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($2,158.51) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($688.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/07/00 | ($299.38) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | $987.92 | | ESRV | GEN | 21,200 | KH | | | XBR | 0.0466 |
| 03/03/00 | $1,151.95 | | ESRV | GEN | 24,720 | KH | | | XBR | 0.0466 |
| 02/02/00 | $1,006.56 | | ESRV | GEN | 21,600 | KH | | | XBR | 0.0466 |

**3181628050** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/01 | ($49.07) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($49.07) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $49.07 | | ADJ | MD | 0 | | | | | 0 |
| 07/01/01 | $249.54 | | ESRV | GEN | 5,355 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/19/01 | ($401.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $201.31 | | ESRV | GEN | 4,320 | KH | 04/30/01 | 05/29/01 | XBR | 0.0466 |
| 05/23/01 | ($200.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $200.47 | | ESRV | GEN | 4,302 | KH | 03/28/01 | 04/30/01 | XBR | 0.0466 |
| 04/12/01 | ($187.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $187.89 | | ESRV | GEN | 4,032 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/16/01 | ($149.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/12/01 | ($132.77) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/04/01 | $282.26 | | ESRV | GEN | 6,057 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/07/01 | ($765.73) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/30/01 | $351.88 | | ESRV | GEN | 7,551 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/11/01 | ($35.33) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/31/00 | $210.54 | | ESRV | GEN | 4,518 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 11/29/00 | $238.64 | | ESRV | GEN | 5,121 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/10/00 | ($212.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $221.02 | | ESRV | GEN | 4,743 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 09/28/00 | $264.22 | | ESRV | GEN | 5,670 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/11/00 | ($538.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $265.90 | | ESRV | GEN | 5,706 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/25/00 | ($273.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $273.03 | | ESRV | GEN | 5,859 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/20/00 | ($242.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $242.41 | | ESRV | GEN | 5,202 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/07/00 | ($130.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | $129.59 | | ESRV | GEN | 2,781 | KH | 05/01/00 | 05/26/00 | XBR | 0.0466 |
| 05/03/00 | $160.21 | | ESRV | GEN | 3,438 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($310.35) | | PAY | 820A | 0 | | | | XBR | 0 |

**3181628050** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/17/00 | ($120.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/07/00 | ($26.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | $146.79 | | ESRV | GEN | 3,150 | KH | | | XBR | 0.0466 |
| 03/27/00 | ($159.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $159.79 | | ESRV | GEN | 3,429 | KH | | | XBR | 0.0466 |
| 01/31/00 | $150.56 | | ESRV | GEN | 3,231 | KH | | | XBR | 0.0466 |

**3190143714** **U S POST OFFICE** Section Total: $18.45

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.28) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.28 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/11/01 | $18.45 | | ESRV | GEN | 396 | KH | 03/30/00 | 05/01/00 | DUAL | 0.0466 |
| 07/10/01 | ($18.45) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $18.45 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($1.97) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $22.65 | | ESRV | GEN | 486 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/03/01 | $18.45 | | ESRV | GEN | 396 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/04/01 | $16.22 | | ESRV | GEN | 348 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/22/01 | ($53.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/01 | $17.06 | | ESRV | GEN | 366 | KH | 01/30/01 | 03/01/01 | XBR | 0.0466 |
| 02/22/01 | ($36.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $18.45 | | ESRV | GEN | 396 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |
| 01/22/01 | ($18.45) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/03/01 | $18.45 | | ESRV | GEN | 396 | KH | 11/29/00 | 12/29/00 | XBR | 0.0466 |
| 12/08/00 | ($19.57) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/04/00 | $19.57 | | ESRV | GEN | 420 | KH | 10/27/00 | 11/29/00 | XBR | 0.0466 |
| 11/08/00 | ($16.50) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/01/00 | $16.50 | | ESRV | GEN | 354 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/20/00 | ($68.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $32.99 | | ESRV | GEN | 708 | KH | 08/29/00 | 09/28/00 | XBR | 0.0466 |
| 08/31/00 | $35.51 | | ESRV | GEN | 762 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |
| 08/17/00 | ($39.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $39.14 | | ESRV | GEN | 840 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/21/00 | ($69.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $45.30 | | ESRV | GEN | 972 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/02/00 | $24.33 | | ESRV | GEN | 522 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 04/19/00 | ($20.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $20.13 | | ESRV | GEN | 432 | KH | | | XBR | 0.0466 |
| 04/03/00 | ($24.33) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | ($19.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $19.29 | | ESRV | GEN | 414 | KH | | | XBR | 0.0466 |
| 02/03/00 | $24.33 | | ESRV | GEN | 522 | KH | | | XBR | 0.0466 |

**3195343355** **U S POST OFFICE** Section Total: ($178.25)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $178.25 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($178.25) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/25/01 | ($278.91) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $100.66 | | ESRV | GEN | 2,160 | KH | 05/03/01 | 06/01/01 | XBR | 0.0466 |
| 05/31/01 | ($178.25) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $128.34 | | ESRV | GEN | 2,754 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $49.91 | | ESRV | GEN | 1,071 | KH | 03/02/01 | 04/03/01 | XBR | 0.0466 |
| 03/23/01 | ($334.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $63.75 | | ESRV | GEN | 1,368 | KH | 02/08/01 | 03/02/01 | XBR | 0.0466 |
| 02/15/01 | $105.69 | | ESRV | GEN | 2,268 | KH | 01/02/01 | 02/08/01 | XBR | 0.0466 |
| 01/04/01 | $92.69 | | ESRV | GEN | 1,989 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/04/00 | $72.14 | | ESRV | GEN | 1,548 | KH | 11/03/00 | 11/30/00 | XBR | 0.0466 |
| 11/29/00 | ($208.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/07/00 | $91.43 | | ESRV | GEN | 1,962 | KH | 09/29/00 | 11/03/00 | XBR | 0.0466 |
| 10/10/00 | $117.43 | | ESRV | GEN | 2,520 | KH | 09/01/00 | 09/29/00 | XBR | 0.0466 |
| 09/12/00 | ($222.70) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/06/00 | $222.70 | | ESRV | GEN | 4,779 | KH | 08/01/00 | 09/01/00 | XBR | 0.0466 |
| 08/17/00 | ($197.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $52.01 | | ESRV | GEN | 1,116 | KH | 07/05/00 | 08/01/00 | XBR | 0.0466 |
| 07/20/00 | ($91.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $145.53 | | ESRV | GEN | 3,123 | KH | 06/01/00 | 07/05/00 | XBR | 0.0466 |
| 06/07/00 | $91.43 | | ESRV | GEN | 1,962 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/22/00 | ($92.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $92.69 | | ESRV | GEN | 1,989 | KH | | | XBR | 0.0466 |
| 04/19/00 | ($80.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $80.94 | | ESRV | GEN | 1,737 | KH | | | XBR | 0.0466 |
| 04/03/00 | ($81.36) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/00 | ($90.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $90.59 | | ESRV | GEN | 1,944 | KH | | | XBR | 0.0466 |
| 02/03/00 | $81.36 | | ESRV | GEN | 1,746 | KH | | | XBR | 0.0466 |

**3195908093** **NEW JERSEY POSTAL CREDIT** Section Total: $29.96

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.45) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.45 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($29.96) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $29.96 | | ADJ | MD | 0 | | | | | 0 |
| 01/10/00 | $29.96 | | ESRV | GEN | 642.9 | KH | | | XBR | 0.0466 |

**3195912953** **U S POST OFFICE** Section Total: ($0.00)

## 3195912953 U S POST OFFICE

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/01 | ($258.64) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $275.41 | | ESRV | GEN | 5,910 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/06/01 | $268.42 | | ESRV | GEN | 5,760 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $265.62 | | ESRV | GEN | 5,700 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/23/01 | ($810.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $260.03 | | ESRV | GEN | 5,580 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/27/01 | ($550.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $232.07 | | ESRV | GEN | 4,980 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $318.74 | | ESRV | GEN | 6,840 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/21/00 | ($18.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $262.82 | | ESRV | GEN | 5,640 | KH | 10/30/00 | 11/30/00 | XBR | 0.0466 |
| 11/02/00 | $248.84 | | ESRV | GEN | 5,340 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $367.67 | | ESRV | GEN | 7,890 | KH | 08/31/00 | 09/29/00 | XBR | 0.0466 |
| 09/25/00 | ($887.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $427.79 | | ESRV | GEN | 9,180 | KH | 08/01/00 | 08/31/00 | XBR | 0.0466 |
| 08/30/00 | ($861.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $459.94 | | ESRV | GEN | 9,870 | KH | 06/30/00 | 08/01/00 | XBR | 0.0466 |
| 07/26/00 | ($401.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $401.23 | | ESRV | GEN | 8,610 | KH | 06/02/00 | 06/30/00 | XBR | 0.0466 |
| 06/22/00 | ($585.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $339.71 | | ESRV | GEN | 7,290 | KH | 05/02/00 | 06/02/00 | XBR | 0.0466 |
| 05/25/00 | ($265.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $265.62 | | ESRV | GEN | 5,700 | KH | | | XBR | 0.0466 |
| 04/04/00 | $246.05 | | ESRV | GEN | 5,280 | KH | | | XBR | 0.0466 |
| 04/03/00 | ($226.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/00 | ($299.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $299.17 | | ESRV | GEN | 6,420 | KH | | | XBR | 0.0466 |
| 02/03/00 | $226.48 | | ESRV | GEN | 4,860 | KH | | | XBR | 0.0466 |

## 4100819501 US POST OFFICE

Section Total: $2,608.67

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($39.13) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $39.13 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($682.22) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $682.22 | | ESRV | GEN | 14,640 | KH | 12/02/99 | 01/05/00 | DUAL | 0.0466 |
| 07/10/01 | ($2,608.67) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $2,608.67 | | ADJ | MD | 0 | | | | | 0 |
| 06/06/01 | $543.82 | | ESRV | GEN | 11,670 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/07/01 | $679.43 | | ESRV | GEN | 14,580 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $631.90 | | ESRV | GEN | 13,560 | KH | 03/05/01 | 04/03/01 | XBR | 0.0466 |
| 03/23/01 | ($735.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $753.52 | | ESRV | GEN | 16,170 | KH | 02/02/01 | 03/05/01 | XBR | 0.0466 |
| 02/06/01 | $735.35 | | ESRV | GEN | 15,780 | KH | 01/03/01 | 02/02/01 | XBR | 0.0466 |
| 01/30/01 | ($1,382.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/09/01 | $743.74 | | ESRV | GEN | 15,960 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |

**4100819501** **US POST OFFICE** Section Total: $2,608.67

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/05/00 | $638.89 | | ESRV | GEN | 13,710 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/29/00 | ($1,621.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $773.09 | | ESRV | GEN | 16,590 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/18/00 | ($360.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $848.59 | | ESRV | GEN | 18,210 | KH | 09/01/00 | 10/02/00 | XBR | 0.0466 |
| 09/12/00 | ($657.71) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/06/00 | $1,017.74 | | ESRV | GEN | 21,840 | KH | 08/02/00 | 09/01/00 | XBR | 0.0466 |
| 08/25/00 | ($389.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | ($726.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $981.40 | | ESRV | GEN | 21,060 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/06/00 | $982.79 | | ESRV | GEN | 21,090 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/28/00 | ($1,592.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $743.74 | | ESRV | GEN | 15,960 | KH | 05/04/00 | 06/02/00 | XBR | 0.0466 |
| 05/31/00 | ($848.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($623.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $623.51 | | ESRV | GEN | 13,380 | KH | | | XBR | 0.0466 |
| 04/06/00 | $848.59 | | ESRV | GEN | 18,210 | KH | | | XBR | 0.0466 |
| 04/03/00 | ($562.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($629.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $629.10 | | ESRV | GEN | 13,500 | KH | | | XBR | 0.0466 |
| 02/07/00 | $562.00 | | ESRV | GEN | 12,060 | KH | | | XBR | 0.0466 |

**4105322613** **U S POST OFFICE** Section Total: $24,245.76

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $363.69 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($363.69) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $24,245.76 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($24,245.76) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/07/01 | $13,274.16 | | ESRV | GEN | 323,760 | KH | 05/04/01 | 06/05/01 | XBR | 0.041 |
| 05/08/01 | $10,971.60 | | ESRV | GEN | 267,600 | KH | 04/04/01 | 05/04/01 | XBR | 0.041 |
| 04/23/01 | ($19,404.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $9,397.20 | | ESRV | GEN | 229,200 | KH | 03/07/01 | 04/04/01 | XBR | 0.041 |
| 03/11/01 | $11,247.12 | | ESRV | GEN | 274,320 | KH | 02/02/01 | 03/07/01 | XBR | 0.041 |
| 02/06/01 | $10,007.28 | | ESRV | GEN | 244,080 | KH | 01/04/01 | 02/02/01 | XBR | 0.041 |
| 01/30/01 | ($21,933.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $10,686.24 | | ESRV | GEN | 260,640 | KH | 12/04/00 | 01/04/01 | XBR | 0.041 |
| 01/04/01 | ($11,247.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $11,247.12 | | ESRV | GEN | 274,320 | KH | 11/01/00 | 12/04/00 | XBR | 0.041 |
| 11/27/00 | ($11,148.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $11,148.72 | | ESRV | GEN | 271,920 | KH | 10/03/00 | 11/01/00 | XBR | 0.041 |
| 11/06/00 | ($442.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $14,533.68 | | ESRV | GEN | 354,480 | KH | 09/01/00 | 10/03/00 | XBR | 0.041 |
| 09/20/00 | ($28,280.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $14,189.28 | | ESRV | GEN | 346,080 | KH | 08/03/00 | 09/01/00 | XBR | 0.041 |

**4105322613** **U S POST OFFICE** Section Total: $24,245.76

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/00 | ($14,090.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $14,090.88 | | ESRV | GEN | 343,680 | KH | 07/05/00 | 08/03/00 | XBR | 0.041 |
| 07/21/00 | ($14,258.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $14,258.16 | | ESRV | GEN | 347,760 | KH | 06/05/00 | 07/05/00 | XBR | 0.041 |
| 06/28/00 | ($2,676.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $13,648.08 | | ESRV | GEN | 332,880 | KH | 05/04/00 | 06/05/00 | XBR | 0.041 |
| 05/09/00 | $10,430.40 | | ESRV | GEN | 254,400 | KH | | | XBR | 0.041 |
| 04/28/00 | ($11,375.04) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/20/00 | ($9,958.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $9,958.08 | | ESRV | GEN | 242,880 | KH | | | XBR | 0.041 |
| 04/03/00 | ($21,402.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($10,991.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $10,991.28 | | ESRV | GEN | 268,080 | KH | | | XBR | 0.041 |
| 02/29/00 | ($10,026.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/07/00 | $10,026.96 | | ESRV | GEN | 244,560 | KH | | | XBR | 0.041 |
| 01/10/00 | $11,375.04 | | ESRV | GEN | 277,440 | KH | | | XBR | 0.041 |

**4106829118** **UNITED STATES POST OFF** Section Total: ($2,857.76)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $2,857.76 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($2,857.76) | | CRAJ | CRES | 0 | | | | | 0 |
| 05/09/00 | $1,725.44 | | ESRV | GEN | 51,200 | KH | | | XBR | 0.0337 |
| 04/28/00 | ($2,264.64) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/20/00 | ($1,846.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $1,846.76 | | ESRV | GEN | 54,800 | KH | | | XBR | 0.0337 |
| 04/03/00 | ($4,583.20) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($2,446.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $2,446.62 | | ESRV | GEN | 72,600 | KH | | | XBR | 0.0337 |
| 02/29/00 | ($2,318.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/07/00 | $2,318.56 | | ESRV | GEN | 68,800 | KH | | | XBR | 0.0337 |
| 01/10/00 | $2,264.64 | | ESRV | GEN | 67,200 | KH | | | XBR | 0.0337 |

**4112320205** **U S POST OFFICE** Section Total: ($1,132.84)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $1,132.84 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,132.84) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/28/01 | ($584.83) | Cancel | ESRV | GEN | -12,550 | KH | | | | 0.0466 |
| 06/27/01 | $649.32 | | ESRV | GEN | 13,934 | KH | 08/01/00 | 11/02/00 | XBR | 0.0466 |
| 06/26/01 | ($649.32) | Cancel | ESRV | GEN | -13,934 | KH | | | XBR | 0.0466 |
| 06/26/01 | ($533.10) | Cancel | ESRV | GEN | -11,440 | KH | | | XBR | 0.0466 |
| 06/25/01 | ($533.10) | | PAY | 820P | 0 | | | | | 0 |

**4112320205** **U S POST OFFICE** Section Total: ($1,132.84)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/01 | $279.60 | | ESRV | GEN | 6,000 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 06/06/01 | ($14.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/01 | $253.50 | | ESRV | GEN | 5,440 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 04/24/01 | ($238.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $238.59 | | ESRV | GEN | 5,120 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/27/01 | ($216.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/11/01 | $216.22 | | ESRV | GEN | 4,640 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/20/01 | ($246.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $246.05 | | ESRV | GEN | 5,280 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/31/01 | ($559.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/09/01 | $260.96 | | ESRV | GEN | 5,600 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $298.24 | | ESRV | GEN | 6,400 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 11/20/00 | ($655.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $649.32 | Cancel | ESRV | GEN | 13,934 | KH | 08/01/00 | 11/02/00 | XBR | 0.0466 |
| 10/27/00 | ($243.93) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/20/00 | ($283.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $533.10 | Cancel | ESRV | GEN | 11,440 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 09/25/00 | ($584.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $584.83 | Cancel | ESRV | GEN | 12,550 | KH | 08/01/00 | 09/05/00 | XBR | 0.0466 |
| 08/25/00 | ($472.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $472.10 | | ESRV | GEN | 10,131 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 07/26/00 | ($414.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $449.18 | | ESRV | GEN | 9,639 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 06/08/00 | $275.41 | | ESRV | GEN | 5,910 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |
| 05/09/00 | $209.98 | | ESRV | GEN | 4,506 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($202.15) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($207.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $207.14 | | ESRV | GEN | 4,445 | KH | | | XBR | 0.0466 |
| 04/03/00 | ($520.52) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/23/00 | ($305.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $305.98 | | ESRV | GEN | 6,566 | KH | | | XBR | 0.0466 |
| 02/29/00 | ($318.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/00 | $202.15 | | ESRV | GEN | 4,338 | KH | | | XBR | 0.0466 |
| 02/09/00 | $318.37 | | ESRV | GEN | 6,832 | KH | | | XBR | 0.0466 |

**4118209004** **U S POST OFFICE** Section Total: $1,084.18

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $16.26 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($16.26) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $1,084.18 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,084.18) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/12/01 | $1,384.65 | | ESRV | GEN | 29,713.6 | KH | 05/08/01 | 06/07/01 | XBR | 0.0466 |
| 05/24/01 | ($1,604.51) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/10/01 | $1,304.04 | | ESRV | GEN | 27,983.6 | KH | 04/06/01 | 05/08/01 | XBR | 0.0466 |
| 05/04/01 | ($984.64) | | PAY | 820P | 0 | | | | XBR | 0 |

**4118209004** **U S POST OFFICE** Section Total: $1,084.18

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/01 | ($942.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $984.64 | | ESRV | GEN | 21,129.6 | KH | 03/08/01 | 04/06/01 | XBR | 0.0466 |
| 03/12/01 | $942.57 | | ESRV | GEN | 20,226.8 | KH | 02/06/01 | 03/08/01 | XBR | 0.0466 |
| 03/02/01 | ($920.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/01 | $920.30 | | ESRV | GEN | 19,749 | KH | 01/08/01 | 02/06/01 | XBR | 0.0466 |
| 01/30/01 | ($2,101.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $1,035.68 | | ESRV | GEN | 22,224.9 | KH | 12/06/00 | 01/08/01 | XBR | 0.0466 |
| 12/12/00 | $1,065.94 | | ESRV | GEN | 22,874.3 | KH | 11/03/00 | 12/06/00 | XBR | 0.0466 |
| 12/05/00 | ($1,556.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/07/00 | $20.41 | | ESRV | GEN | 437.9 | KH | 10/05/00 | 11/03/00 | XBR | 0.0466 |
| 10/26/00 | ($4,883.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/15/00 | $1,535.94 | | ESRV | GEN | 32,960 | KH | 09/06/00 | 10/05/00 | XBR | 0.0466 |
| 10/10/00 | $22.01 | | ESRV | GEN | 472.267 | KH | 08/30/00 | 10/05/00 | XBR | 0.0466 |
| 09/15/00 | ($6,516.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/11/00 | $2,095.14 | | ESRV | GEN | 44,960 | KH | 08/07/00 | 09/06/00 | XBR | 0.0466 |
| 08/09/00 | $2,028.03 | | ESRV | GEN | 43,520 | KH | 07/07/00 | 08/07/00 | XBR | 0.0466 |
| 07/11/00 | $1,923.65 | | ESRV | GEN | 41,280 | KH | 06/07/00 | 07/07/00 | XBR | 0.0466 |
| 06/11/00 | $1,431.55 | | ESRV | GEN | 30,720 | KH | 05/08/00 | 06/07/00 | XBR | 0.0466 |
| 05/10/00 | $1,066.21 | | ESRV | GEN | 22,880 | KH | | | XBR | 0.0466 |
| 04/10/00 | $917.09 | | ESRV | GEN | 19,680 | KH | | | XBR | 0.0466 |
| 04/06/00 | $909.63 | | ESRV | GEN | 19,520 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($939.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $939.46 | | ESRV | GEN | 20,160 | KH | | | XBR | 0.0466 |
| 01/12/00 | $1,006.56 | | ESRV | GEN | 21,600 | KH | | | XBR | 0.0466 |

**4120028607** **US POST OFFICE CONT #** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $307.56 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($307.56) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($307.56) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | ($15.38) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $322.94 | | ESRV | GEN | 6,930 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 05/24/01 | ($307.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/13/01 | $307.56 | | ESRV | GEN | 6,600 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 04/19/01 | ($294.98) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/11/01 | $294.98 | | ESRV | GEN | 6,330 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/27/01 | ($585.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $306.16 | | ESRV | GEN | 6,570 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 02/13/01 | $279.60 | | ESRV | GEN | 6,000 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 02/06/01 | ($320.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $320.14 | | ESRV | GEN | 6,870 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 01/04/01 | ($506.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $506.08 | | ESRV | GEN | 10,860 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/27/00 | ($85.98) | | PAY | 820P | 0 | | | | XBR | 0 |

**4120028607** **US POST OFFICE CONT #** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/08/00 | $85.98 | | ESRV | GEN | 1,845 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/20/00 | ($392.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $392.14 | | ESRV | GEN | 8,415 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 09/25/00 | ($466.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $466.93 | | ESRV | GEN | 10,020 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 08/25/00 | ($628.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $628.40 | | ESRV | GEN | 13,485 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 07/21/00 | ($376.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $712.28 | | ESRV | GEN | 15,285 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 06/28/00 | ($807.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $471.83 | | ESRV | GEN | 10,125 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 06/05/00 | ($335.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $335.52 | | ESRV | GEN | 7,200 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($625.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($271.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $271.91 | | ESRV | GEN | 5,835 | KH | | | XBR | 0.0466 |
| 03/13/00 | $301.27 | | ESRV | GEN | 6,465 | KH | | | XBR | 0.0466 |
| 02/29/00 | ($302.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $324.34 | | ESRV | GEN | 6,960 | KH | | | XBR | 0.0466 |
| 02/10/00 | $302.67 | | ESRV | GEN | 6,495 | KH | | | XBR | 0.0466 |

**4124507607** **US POST OFFICE** Section Total: $11.75

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.18) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.18 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($275.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $275.12 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($263.37) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $143.85 | | ESRV | GEN | 3,087 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 06/06/01 | ($11.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/14/01 | $143.02 | | ESRV | GEN | 3,069 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 05/03/01 | ($131.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $131.27 | | ESRV | GEN | 2,817 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 04/03/01 | ($274.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $140.50 | | ESRV | GEN | 3,015 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $133.79 | | ESRV | GEN | 2,871 | KH | 01/10/01 | 02/08/01 | XBR | 0.0466 |
| 01/30/01 | ($165.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | $165.24 | | ESRV | GEN | 3,546 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 01/04/01 | ($149.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/13/00 | $149.73 | | ESRV | GEN | 3,213 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 11/27/00 | ($132.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $132.11 | | ESRV | GEN | 2,835 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/31/00 | ($143.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $143.02 | | ESRV | GEN | 3,069 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |

**4124507607** **US POST OFFICE** Section Total: $11.75

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/00 | ($171.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $171.53 | | ESRV | GEN | 3,681 | KH | 08/09/00 | 09/08/00 | XBR | 0.0466 |
| 09/01/00 | ($196.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $196.28 | | ESRV | GEN | 4,212 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 08/02/00 | ($194.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $194.18 | | ESRV | GEN | 4,167 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/28/00 | ($140.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | $140.08 | | ESRV | GEN | 3,006 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/25/00 | ($148.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $148.89 | | ESRV | GEN | 3,195 | KH | | | XBR | 0.0466 |
| 04/25/00 | ($19.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | ($118.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | $137.56 | | ESRV | GEN | 2,952 | KH | | | XBR | 0.0466 |
| 04/03/00 | ($310.36) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($53.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | ($79.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/00 | $132.95 | | ESRV | GEN | 2,853 | KH | | | XBR | 0.0466 |
| 02/14/00 | $148.47 | | ESRV | GEN | 3,186 | KH | | | XBR | 0.0466 |
| 02/14/00 | $161.89 | | ESRV | GEN | 3,474 | KH | | | XBR | 0.0466 |

**4129509101** **U S POST OFF CONT** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($162.72) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $162.72 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($162.72) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $74.09 | | ESRV | GEN | 1,590 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 05/15/01 | $88.63 | | ESRV | GEN | 1,902 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/03/01 | ($130.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $130.01 | | ESRV | GEN | 2,790 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 04/03/01 | ($145.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $145.67 | | ESRV | GEN | 3,126 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/27/01 | ($128.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $128.90 | | ESRV | GEN | 2,766 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 02/05/01 | ($123.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $123.58 | | ESRV | GEN | 2,652 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 01/04/01 | ($96.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $96.74 | | ESRV | GEN | 2,076 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/29/00 | ($73.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $73.81 | | ESRV | GEN | 1,584 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($64.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $64.31 | | ESRV | GEN | 1,380 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/25/00 | ($19.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | ($68.37) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/13/00 | $87.79 | | ESRV | GEN | 1,884 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |

**4129509101** **U S POST OFF CONT** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/00 | ($101.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/25/00 | ($98.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $101.77 | | ESRV | GEN | 2,184 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 07/17/00 | $98.98 | | ESRV | GEN | 2,124 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/16/00 | ($76.05) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $76.05 | | ESRV | GEN | 1,632 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 06/01/00 | ($74.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $74.65 | | ESRV | GEN | 1,602 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($244.09) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($100.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $100.38 | | ESRV | GEN | 2,154 | KH | | | XBR | 0.0466 |
| 03/15/00 | $132.81 | | ESRV | GEN | 2,850 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($128.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $128.06 | | ESRV | GEN | 2,748 | KH | | | XBR | 0.0466 |
| 02/14/00 | $111.28 | | ESRV | GEN | 2,388 | KH | | | XBR | 0.0466 |

**4130812505** **U S POST OFFICE** Section Total: $803.85

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($803.85) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $803.85 | | ADJ | MD | 0 | | | | | 0 |
| 12/14/00 | $803.85 | | ESRV | GEN | 17,250 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 12/01/00 | ($658.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $658.46 | | ESRV | GEN | 14,130 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($884.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $884.93 | | ESRV | GEN | 18,990 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/29/00 | ($1,234.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $1,234.43 | | ESRV | GEN | 26,490 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/01/00 | ($1,323.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $1,323.91 | | ESRV | GEN | 28,410 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/02/00 | ($1,005.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $1,312.72 | | ESRV | GEN | 28,170 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/16/00 | ($1,528.02) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $1,220.45 | | ESRV | GEN | 26,190 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 06/05/00 | ($1,007.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $1,007.96 | | ESRV | GEN | 21,630 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($1,528.02) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($568.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $568.99 | | ESRV | GEN | 12,210 | KH | | | XBR | 0.0466 |
| 03/15/00 | $756.32 | | ESRV | GEN | 16,230 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($725.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $771.70 | | ESRV | GEN | 16,560 | KH | | | XBR | 0.0466 |
| 02/14/00 | $725.56 | | ESRV | GEN | 15,570 | KH | | | XBR | 0.0466 |

**4132409821** **U S POST OFFICE** Section Total: $107.65

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($107.65) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $107.65 | | ADJ | MD | 0 | | | | | 0 |
| 12/14/00 | $107.65 | | ESRV | GEN | 2,310 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 12/01/00 | ($99.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $99.54 | | ESRV | GEN | 2,136 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($131.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $131.13 | | ESRV | GEN | 2,814 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/29/00 | ($159.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $159.93 | | ESRV | GEN | 3,432 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 09/01/00 | ($162.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $162.73 | | ESRV | GEN | 3,492 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/02/00 | ($44.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $149.87 | | ESRV | GEN | 3,216 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/16/00 | ($210.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $105.13 | | ESRV | GEN | 2,256 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 06/05/00 | ($101.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $101.22 | | ESRV | GEN | 2,172 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($210.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($104.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $104.01 | | ESRV | GEN | 2,232 | KH | | | XBR | 0.0466 |
| 03/15/00 | $106.25 | | ESRV | GEN | 2,280 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($102.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $104.57 | | ESRV | GEN | 2,244 | KH | | | XBR | 0.0466 |
| 02/14/00 | $102.89 | | ESRV | GEN | 2,208 | KH | | | XBR | 0.0466 |

**4139319704** **US POST OFFICE** Section Total: $59.65

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.89) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.89 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $637.49 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($637.49) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($577.84) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $324.34 | | ESRV | GEN | 6,960 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 06/06/01 | ($59.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/01 | $372.80 | | ESRV | GEN | 8,000 | KH | 04/16/01 | 05/15/01 | XBR | 0.0466 |
| 05/03/01 | ($313.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/01 | $313.15 | | ESRV | GEN | 6,720 | KH | 03/15/01 | 04/16/01 | XBR | 0.0466 |
| 04/03/01 | ($29.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $298.24 | | ESRV | GEN | 6,400 | KH | 02/13/01 | 03/15/01 | XBR | 0.0466 |
| 02/16/01 | $346.70 | | ESRV | GEN | 7,440 | KH | 01/15/01 | 02/13/01 | XBR | 0.0466 |
| 01/17/01 | $331.79 | | ESRV | GEN | 7,120 | KH | 12/13/00 | 01/15/01 | XBR | 0.0466 |
| 01/15/01 | ($387.71) | Cancel | ESRV | GEN | -8,320 | KH | | | XBR | 0.0466 |
| 01/15/01 | ($559.20) | Cancel | ESRV | GEN | -12,000 | KH | | | XBR | 0.0466 |
| 01/03/01 | ($272.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/18/00 | $272.14 | | ESRV | GEN | 5,840 | KH | 11/10/00 | 12/13/00 | XBR | 0.0466 |

**4139319704** **US POST OFFICE** Section Total: $59.65

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/00 | ($272.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/14/00 | $272.14 | | ESRV | GEN | 5,840 | KH | 10/12/00 | 11/10/00 | XBR | 0.0466 |
| 10/31/00 | ($369.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/16/00 | $369.07 | | ESRV | GEN | 7,920 | KH | 09/13/00 | 10/12/00 | XBR | 0.0466 |
| 09/29/00 | ($969.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $969.28 | | ESRV | GEN | 20,800 | KH | 08/14/00 | 09/13/00 | XBR | 0.0466 |
| 09/01/00 | ($627.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | ($349.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/17/00 | $976.74 | | ESRV | GEN | 20,960 | KH | 05/15/00 | 08/14/00 | XBR | 0.0466 |
| 08/02/00 | ($559.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $559.20 | Cancel | ESRV | GEN | 12,000 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 06/30/00 | ($387.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $387.71 | Cancel | ESRV | GEN | 8,320 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 06/01/00 | ($253.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $253.50 | | ESRV | GEN | 5,440 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($301.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $301.97 | | ESRV | GEN | 6,480 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($320.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | ($320.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $320.61 | | ESRV | GEN | 6,880 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($324.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $324.34 | | ESRV | GEN | 6,960 | KH | | | XBR | 0.0466 |
| 02/16/00 | $320.61 | | ESRV | GEN | 6,880 | KH | | | XBR | 0.0466 |

**4142909312** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/02 | ($176.71) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $176.71 | | ESRV | GEN | 3,792 | KH | 12/15/99 | 01/19/00 | DUAL | 0.0466 |
| 07/11/01 | ($33.32) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | $325.22 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($325.22) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($291.90) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $325.22 | | ESRV | GEN | 6,979 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 06/11/01 | ($216.08) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | ($33.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $249.40 | | ESRV | GEN | 5,352 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/04/01 | ($216.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | $216.08 | | ESRV | GEN | 4,637 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 04/11/01 | ($187.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $187.75 | | ESRV | GEN | 4,029 | KH | 02/14/01 | 03/16/01 | XBR | 0.0466 |
| 03/06/01 | ($160.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | ($23.86) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/18/01 | $184.30 | | ESRV | GEN | 3,955 | KH | 01/16/01 | 02/14/01 | XBR | 0.0466 |
| 02/05/01 | ($198.47) | | PAY | 820P | 0 | | | | XBR | 0 |

**4142909312** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/01 | ($216.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | $198.47 | | ESRV | GEN | 4,259 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |
| 12/19/00 | $216.46 | | ESRV | GEN | 4,645 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 12/08/00 | ($211.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | $211.52 | | ESRV | GEN | 4,539 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 10/31/00 | ($207.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $207.23 | | ESRV | GEN | 4,447 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |
| 09/29/00 | ($284.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $284.17 | | ESRV | GEN | 6,098 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 08/30/00 | ($296.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $296.47 | | ESRV | GEN | 6,362 | KH | 07/17/00 | 08/15/00 | XBR | 0.0466 |
| 08/02/00 | ($327.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $327.46 | | ESRV | GEN | 7,027 | KH | 06/15/00 | 07/17/00 | XBR | 0.0466 |
| 06/30/00 | ($230.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $230.20 | | ESRV | GEN | 4,940 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/01/00 | ($191.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $191.39 | | ESRV | GEN | 4,107 | KH | | | XBR | 0.0466 |
| 04/27/00 | ($127.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $127.59 | | ESRV | GEN | 2,738 | KH | | | XBR | 0.0466 |
| 04/05/00 | ($131.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $131.41 | | ESRV | GEN | 2,820 | KH | | | XBR | 0.0466 |
| 03/08/00 | ($129.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/17/00 | $129.08 | | ESRV | GEN | 2,770 | KH | | | XBR | 0.0466 |

**4143434601** **U S POST OFFICE** Section Total: ($189.99)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($189.99) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $189.99 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | ($91.85) | Cancel | ESRV | GEN | -1,971 | KH | | | | 0.0466 |
| 06/27/01 | ($98.14) | Cancel | ESRV | GEN | -2,106 | KH | | | | 0.0466 |
| 06/22/01 | ($31.87) | | PAY | 820A | 0 | | | | | 0 |
| 06/19/01 | $31.87 | | ESRV | GEN | 684 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 05/24/01 | ($36.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/21/01 | $36.49 | | ESRV | GEN | 783 | KH | 04/19/01 | 05/16/01 | XBR | 0.0466 |
| 05/02/01 | ($49.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $49.91 | | ESRV | GEN | 1,071 | KH | 02/14/01 | 04/19/01 | XBR | 0.0466 |
| 04/25/01 | ($57.04) | Cancel | ESRV | GEN | -1,224 | KH | | | XBR | 0.0466 |
| 03/22/01 | $57.04 | Cancel | ESRV | GEN | 1,224 | KH | 02/14/01 | 03/20/01 | XBR | 0.0466 |
| 03/16/01 | ($11.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $55.78 | | ESRV | GEN | 1,197 | KH | 12/14/00 | 02/14/01 | XBR | 0.0466 |
| 02/19/01 | ($16.78) | Cancel | ESRV | GEN | -360 | KH | | | XBR | 0.0466 |
| 01/18/01 | $16.78 | Cancel | ESRV | GEN | 360 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |
| 12/19/00 | $25.16 | | ESRV | GEN | 540 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 11/15/00 | $28.94 | | ESRV | GEN | 621 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |

**4143434601** **U S POST OFFICE** Section Total: ($189.99)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/00 | ($28.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/31/00 | ($21.92) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/31/00 | ($149.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $101.08 | | ESRV | GEN | 2,169 | KH | 07/17/00 | 10/13/00 | XBR | 0.0466 |
| 10/20/00 | ($98.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $98.14 | Cancel | ESRV | GEN | 2,106 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 08/30/00 | ($91.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $91.85 | Cancel | ESRV | GEN | 1,971 | KH | 07/17/00 | 08/15/00 | XBR | 0.0466 |
| 08/02/00 | ($20.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/27/00 | ($25.16) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/19/00 | $45.30 | | ESRV | GEN | 972 | KH | 06/16/00 | 07/17/00 | XBR | 0.0466 |
| 06/30/00 | ($34.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $33.13 | | ESRV | GEN | 711 | KH | 05/16/00 | 06/16/00 | XBR | 0.0466 |
| 05/19/00 | $33.13 | | ESRV | GEN | 711 | KH | | | XBR | 0.0466 |
| 05/15/00 | ($31.46) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/04/00 | ($25.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $25.58 | | ESRV | GEN | 549 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($31.46) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($50.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $50.33 | | ESRV | GEN | 1,080 | KH | | | XBR | 0.0466 |
| 02/21/00 | $14.68 | | ESRV | GEN | 315 | KH | | | XBR | 0.0466 |
| 01/20/00 | $16.78 | | ESRV | GEN | 360 | KH | | | XBR | 0.0466 |

**4145738209** **U S POST OFFICE** Section Total: $153.92

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($2.31) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $2.31 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($153.92) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $153.92 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | $153.92 | | ESRV | GEN | 3,303 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 06/06/01 | ($256.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $141.99 | | ESRV | GEN | 3,047 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 04/19/01 | $114.68 | | ESRV | GEN | 2,461 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 04/11/01 | ($107.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $107.74 | | ESRV | GEN | 2,312 | KH | 02/14/01 | 03/16/01 | XBR | 0.0466 |
| 03/06/01 | ($101.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/18/01 | $101.68 | | ESRV | GEN | 2,182 | KH | 01/16/01 | 02/14/01 | XBR | 0.0466 |
| 02/05/01 | ($118.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | $118.69 | | ESRV | GEN | 2,547 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |
| 01/08/01 | ($206.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/19/00 | $105.55 | | ESRV | GEN | 2,265 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 11/15/00 | $100.98 | | ESRV | GEN | 2,167 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 11/06/00 | ($130.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $130.06 | | ESRV | GEN | 2,791 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |

**4145738209** **U S POST OFFICE** Section Total: $153.92

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/00 | ($186.40) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/18/00 | $186.40 | | ESRV | GEN | 4,000 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 09/01/00 | ($178.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/21/00 | ($210.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $178.20 | | ESRV | GEN | 3,824 | KH | 07/18/00 | 08/15/00 | XBR | 0.0466 |
| 07/20/00 | $210.03 | | ESRV | GEN | 4,507 | KH | 06/15/00 | 07/18/00 | XBR | 0.0466 |
| 06/30/00 | ($125.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $125.63 | | ESRV | GEN | 2,696 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/16/00 | ($104.71) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/01/00 | ($125.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $125.77 | | ESRV | GEN | 2,699 | KH | | | XBR | 0.0466 |
| 04/18/00 | $104.71 | | ESRV | GEN | 2,247 | KH | | | XBR | 0.0466 |
| 04/03/00 | ($237.19) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($105.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $105.69 | | ESRV | GEN | 2,268 | KH | | | XBR | 0.0466 |
| 02/21/00 | $115.38 | | ESRV | GEN | 2,476 | KH | | | XBR | 0.0466 |
| 01/20/00 | $121.81 | | ESRV | GEN | 2,614 | KH | | | XBR | 0.0466 |

**4148816421** **U S POSTAL SERVICE** Section Total: ($35.79)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($35.79) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $35.79 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | ($530.68) | | PAY | 820A | 0 | | | | | 0 |
| 06/20/01 | $271.77 | | ESRV | GEN | 5,832 | KH | 05/17/01 | 06/18/01 | XBR | 0.0466 |
| 06/14/01 | ($35.79) | | PAY | 820P | 0 | | | | | 0 |
| 05/23/01 | ($218.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $258.91 | | ESRV | GEN | 5,556 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 05/10/01 | ($223.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/22/01 | $218.65 | | ESRV | GEN | 4,692 | KH | 03/19/01 | 04/18/01 | XBR | 0.0466 |
| 03/22/01 | $223.12 | | ESRV | GEN | 4,788 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 03/14/01 | ($125.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | ($76.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/19/01 | $202.43 | | ESRV | GEN | 4,344 | KH | 01/17/01 | 02/15/01 | XBR | 0.0466 |
| 02/05/01 | ($204.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | ($191.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/20/01 | $204.11 | | ESRV | GEN | 4,380 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 12/20/00 | $191.25 | | ESRV | GEN | 4,104 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |
| 12/08/00 | ($85.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/16/00 | $173.35 | | ESRV | GEN | 3,720 | KH | 10/16/00 | 11/14/00 | XBR | 0.0466 |
| 10/19/00 | $249.40 | | ESRV | GEN | 5,352 | KH | 09/15/00 | 10/16/00 | XBR | 0.0466 |
| 09/29/00 | ($621.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $284.63 | | ESRV | GEN | 6,108 | KH | 08/16/00 | 09/15/00 | XBR | 0.0466 |
| 09/12/00 | ($336.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | ($131.82) | | PAY | 820A | 0 | | | | XBR | 0 |

**4148816421** **U S POSTAL SERVICE** Section Total: ($35.79)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/20/00 | $247.73 | | ESRV | GEN | 5,316 | KH | 07/18/00 | 08/16/00 | XBR | 0.0466 |
| 07/20/00 | $295.82 | | ESRV | GEN | 6,348 | KH | 06/16/00 | 07/18/00 | XBR | 0.0466 |
| 06/20/00 | $214.73 | | ESRV | GEN | 4,608 | KH | 05/17/00 | 06/16/00 | XBR | 0.0466 |
| 06/05/00 | ($176.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $176.15 | | ESRV | GEN | 3,780 | KH | | | XBR | 0.0466 |
| 05/15/00 | ($289.66) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($142.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/21/00 | $142.60 | | ESRV | GEN | 3,060 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($289.66) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($80.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | ($64.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $144.83 | | ESRV | GEN | 3,108 | KH | | | XBR | 0.0466 |
| 02/21/00 | $143.71 | | ESRV | GEN | 3,084 | KH | | | XBR | 0.0466 |
| 01/24/00 | $145.95 | | ESRV | GEN | 3,132 | KH | | | XBR | 0.0466 |

**4150423040** **TENAFLY POST OFFICE** Section Total: $596.48

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($8.95) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $8.95 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($600.21) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $600.21 | | ESRV | GEN | 12,880 | KH | 12/16/99 | 01/18/00 | DUAL | 0.0466 |
| 07/16/01 | ($89.47) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($685.95) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $685.95 | | ADJ | MD | 0 | | | | | 0 |
| 06/20/01 | $685.95 | | ESRV | GEN | 14,720 | KH | 05/17/01 | 06/18/01 | XBR | 0.0466 |
| 06/11/01 | ($533.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | ($63.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $596.48 | | ESRV | GEN | 12,800 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 05/10/01 | ($533.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/22/01 | $533.10 | | ESRV | GEN | 11,440 | KH | 03/19/01 | 04/18/01 | XBR | 0.0466 |
| 04/02/01 | ($1,094.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $548.02 | | ESRV | GEN | 11,760 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 02/19/01 | $544.29 | | ESRV | GEN | 11,680 | KH | 01/17/01 | 02/15/01 | XBR | 0.0466 |
| 02/07/01 | ($598.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $600.21 | | ESRV | GEN | 12,880 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 01/08/01 | ($548.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/20/00 | $548.02 | | ESRV | GEN | 11,760 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |
| 12/05/00 | ($488.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/16/00 | $525.65 | | ESRV | GEN | 11,280 | KH | 10/16/00 | 11/14/00 | XBR | 0.0466 |
| 10/19/00 | $641.22 | | ESRV | GEN | 13,760 | KH | 09/15/00 | 10/16/00 | XBR | 0.0466 |
| 10/04/00 | ($1,312.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $633.76 | | ESRV | GEN | 13,600 | KH | 08/16/00 | 09/15/00 | XBR | 0.0466 |
| 09/15/00 | ($678.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $678.50 | | ESRV | GEN | 14,560 | KH | 07/18/00 | 08/16/00 | XBR | 0.0466 |

## 4150423040 TENAFLY POST OFFICE

Section Total: $596.48

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/17/00 | ($685.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $685.95 | | ESRV | GEN | 14,720 | KH | 06/16/00 | 07/18/00 | XBR | 0.0466 |
| 07/03/00 | ($555.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $555.47 | | ESRV | GEN | 11,920 | KH | 05/17/00 | 06/16/00 | XBR | 0.0466 |
| 06/05/00 | ($521.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $521.92 | | ESRV | GEN | 11,200 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($577.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/21/00 | $577.84 | | ESRV | GEN | 12,400 | KH | | | XBR | 0.0466 |
| 04/11/00 | ($577.84) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($425.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($130.24) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/21/00 | $555.47 | | ESRV | GEN | 11,920 | KH | | | XBR | 0.0466 |
| 02/21/00 | $577.84 | | ESRV | GEN | 12,400 | KH | | | XBR | 0.0466 |

## 4154402501 U S POST OFFICE

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($234.03) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($234.03) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $234.03 | | ADJ | MD | 0 | | | | | 0 |
| 06/21/01 | $133.65 | | ESRV | GEN | 2,868 | KH | 05/18/01 | 06/19/01 | XBR | 0.0466 |
| 06/14/01 | ($13.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/01 | $113.80 | | ESRV | GEN | 2,442 | KH | 04/19/01 | 05/18/01 | XBR | 0.0466 |
| 05/10/01 | ($100.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/01 | $100.38 | | ESRV | GEN | 2,154 | KH | 03/20/01 | 04/19/01 | XBR | 0.0466 |
| 04/11/01 | ($105.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $105.97 | | ESRV | GEN | 2,274 | KH | 02/16/01 | 03/20/01 | XBR | 0.0466 |
| 03/08/01 | ($101.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | $101.77 | | ESRV | GEN | 2,184 | KH | 01/18/01 | 02/16/01 | XBR | 0.0466 |
| 02/07/01 | ($100.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/22/01 | $100.94 | | ESRV | GEN | 2,166 | KH | 12/18/00 | 01/18/01 | XBR | 0.0466 |
| 01/08/01 | ($107.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $107.65 | | ESRV | GEN | 2,310 | KH | 11/15/00 | 12/18/00 | XBR | 0.0466 |
| 12/01/00 | ($96.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $96.18 | | ESRV | GEN | 2,064 | KH | 10/17/00 | 11/15/00 | XBR | 0.0466 |
| 11/07/00 | ($103.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/20/00 | $103.45 | | ESRV | GEN | 2,220 | KH | 09/18/00 | 10/17/00 | XBR | 0.0466 |
| 09/20/00 | $161.61 | | ESRV | GEN | 3,468 | KH | 08/17/00 | 09/18/00 | XBR | 0.0466 |
| 09/01/00 | ($336.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $174.47 | | ESRV | GEN | 3,744 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |
| 08/17/00 | ($161.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $161.89 | | ESRV | GEN | 3,474 | KH | 06/19/00 | 07/19/00 | XBR | 0.0466 |
| 07/05/00 | ($126.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $126.94 | | ESRV | GEN | 2,724 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 06/09/00 | ($96.74) | | PAY | 820P | 0 | | | | XBR | 0 |

**4154402501** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/00 | $96.74 | | ESRV | GEN | 2,076 | KH | 04/19/00 | 05/18/00 | XBR | 0.0466 |
| 05/11/00 | ($94.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $94.23 | | ESRV | GEN | 2,022 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($108.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($100.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | $100.94 | | ESRV | GEN | 2,166 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($101.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $101.22 | | ESRV | GEN | 2,172 | KH | | | XBR | 0.0466 |
| 01/24/00 | $108.76 | | ESRV | GEN | 2,334 | KH | | | XBR | 0.0466 |

**4154442201** **U S POSTAL SERVICE** Section Total: $1,017.74

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $15.27 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($15.27) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/16/01 | ($350.44) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,368.18) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,368.18 | | ADJ | MD | 0 | | | | | 0 |
| 06/21/01 | $1,368.18 | | ESRV | GEN | 29,360 | KH | 05/18/01 | 06/19/01 | XBR | 0.0466 |
| 05/25/01 | ($1,017.74) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/01 | $1,017.74 | | ESRV | GEN | 21,840 | KH | 04/19/01 | 05/18/01 | XBR | 0.0466 |
| 05/04/01 | ($1,051.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/01 | $1,051.30 | | ESRV | GEN | 22,560 | KH | 03/20/01 | 04/19/01 | XBR | 0.0466 |
| 04/02/01 | ($44.74) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/01 | $969.28 | | ESRV | GEN | 20,800 | KH | 02/16/01 | 03/20/01 | XBR | 0.0466 |
| 03/06/01 | ($1,897.55) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/23/01 | $973.01 | | ESRV | GEN | 20,880 | KH | 01/18/01 | 02/16/01 | XBR | 0.0466 |
| 02/20/01 | ($924.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | ($958.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/22/01 | $924.54 | | ESRV | GEN | 19,840 | KH | 12/18/00 | 01/18/01 | XBR | 0.0466 |
| 12/21/00 | $958.10 | | ESRV | GEN | 20,560 | KH | 11/15/00 | 12/18/00 | XBR | 0.0466 |
| 12/15/00 | ($342.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $920.82 | | ESRV | GEN | 19,760 | KH | 10/17/00 | 11/15/00 | XBR | 0.0466 |
| 10/20/00 | $1,181.78 | | ESRV | GEN | 25,360 | KH | 09/18/00 | 10/17/00 | XBR | 0.0466 |
| 09/20/00 | $1,632.86 | | ESRV | GEN | 35,040 | KH | 08/18/00 | 09/18/00 | XBR | 0.0466 |
| 09/06/00 | ($3,288.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $1,483.74 | | ESRV | GEN | 31,840 | KH | 07/21/00 | 08/18/00 | XBR | 0.0466 |
| 08/17/00 | ($3,392.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $1,804.35 | | ESRV | GEN | 38,720 | KH | 06/19/00 | 07/21/00 | XBR | 0.0466 |
| 07/20/00 | ($1,588.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $1,588.13 | | ESRV | GEN | 34,080 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 06/13/00 | ($1,204.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $1,204.14 | | ESRV | GEN | 25,840 | KH | 04/19/00 | 05/18/00 | XBR | 0.0466 |
| 05/11/00 | ($1,129.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $1,129.58 | | ESRV | GEN | 24,240 | KH | | | XBR | 0.0466 |

**4154442201** **U S POSTAL SERVICE** Section Total: $1,017.74

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/00 | ($2,546.22) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/07/00 | ($804.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($377.18) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | $1,181.78 | | ESRV | GEN | 25,360 | KH | | | XBR | 0.0466 |
| 02/21/00 | $1,204.14 | | ESRV | GEN | 25,840 | KH | | | XBR | 0.0466 |
| 01/24/00 | $1,342.08 | | ESRV | GEN | 28,800 | KH | | | XBR | 0.0466 |

**4159145418** **UNITED STATES POST OFF** Section Total: $1,198.79

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $17.98 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($17.98) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/16/01 | ($171.25) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $1,370.04 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,370.04) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/24/01 | $1,370.04 | | ESRV | GEN | 29,400 | KH | 05/21/01 | 06/20/01 | XBR | 0.0466 |
| 06/14/01 | ($1,052.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/08/01 | ($146.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | $1,198.79 | | ESRV | GEN | 25,725 | KH | 04/20/01 | 05/21/01 | XBR | 0.0466 |
| 05/10/01 | ($1,052.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $1,052.00 | | ESRV | GEN | 22,575 | KH | 03/21/01 | 04/20/01 | XBR | 0.0466 |
| 04/06/01 | ($1,121.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/25/01 | $1,121.90 | | ESRV | GEN | 24,075 | KH | 02/20/01 | 03/21/01 | XBR | 0.0466 |
| 03/16/01 | ($1,254.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $1,254.71 | | ESRV | GEN | 26,925 | KH | 01/19/01 | 02/20/01 | XBR | 0.0466 |
| 02/07/01 | ($1,230.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $1,230.24 | | ESRV | GEN | 26,400 | KH | 12/19/00 | 01/19/01 | XBR | 0.0466 |
| 01/08/01 | ($1,125.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/22/00 | $1,125.39 | | ESRV | GEN | 24,150 | KH | 11/16/00 | 12/19/00 | XBR | 0.0466 |
| 12/05/00 | ($842.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $842.30 | | ESRV | GEN | 18,075 | KH | 10/18/00 | 11/16/00 | XBR | 0.0466 |
| 11/07/00 | ($814.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $887.73 | | ESRV | GEN | 19,050 | KH | 09/19/00 | 10/18/00 | XBR | 0.0466 |
| 09/21/00 | $1,558.77 | | ESRV | GEN | 33,450 | KH | 08/18/00 | 09/19/00 | XBR | 0.0466 |
| 09/06/00 | ($3,159.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $1,527.32 | | ESRV | GEN | 32,775 | KH | 07/20/00 | 08/18/00 | XBR | 0.0466 |
| 08/17/00 | ($1,632.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $1,632.17 | | ESRV | GEN | 35,025 | KH | 06/20/00 | 07/20/00 | XBR | 0.0466 |
| 07/05/00 | ($1,258.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $1,258.20 | | ESRV | GEN | 27,000 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 06/07/00 | ($870.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/00 | $870.26 | | ESRV | GEN | 18,675 | KH | 04/19/00 | 05/19/00 | XBR | 0.0466 |
| 05/11/00 | ($1,065.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/27/00 | $1,065.98 | | ESRV | GEN | 22,875 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($2,425.53) | | PAY | 820A | 0 | | | | XBR | 0 |

**4159145418** **UNITED STATES POST OFF** Section Total: $1,198.79

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/05/00 | ($756.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($421.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/23/00 | $1,177.82 | | ESRV | GEN | 25,275 | KH | | | XBR | 0.0466 |
| 02/23/00 | $985.59 | | ESRV | GEN | 21,150 | KH | | | XBR | 0.0466 |
| 01/28/00 | $1,439.94 | | ESRV | GEN | 30,900 | KH | | | XBR | 0.0466 |

**4161817606** **US POST OFFICE CONT** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/03 | ($8.72) | | CRAJ | SBWO | | KH | | | | 0 |
| 07/16/01 | ($1,011.77) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,020.49) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,020.49 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $552.63 | | ESRV | GEN | 11,859 | KH | 05/22/01 | 06/21/01 | XBR | 0.0466 |
| 06/14/01 | ($8.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/01 | $476.58 | | ESRV | GEN | 10,227 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 05/10/01 | ($467.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $467.86 | | ESRV | GEN | 10,040 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 04/11/01 | ($453.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $453.60 | | ESRV | GEN | 9,734 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 03/12/01 | ($482.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $482.78 | | ESRV | GEN | 10,360 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 02/05/01 | ($544.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $544.80 | | ESRV | GEN | 11,691 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 01/08/01 | ($534.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $534.50 | | ESRV | GEN | 11,470 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 12/08/00 | ($410.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $410.97 | | ESRV | GEN | 8,819 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/07/00 | ($439.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $439.90 | | ESRV | GEN | 9,440 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 10/10/00 | ($606.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $606.22 | | ESRV | GEN | 13,009 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/01/00 | ($105.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $669.92 | | ESRV | GEN | 14,376 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/09/00 | ($1,256.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $692.38 | | ESRV | GEN | 14,858 | KH | 06/21/00 | 07/21/00 | XBR | 0.0466 |
| 07/20/00 | ($564.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $564.47 | | ESRV | GEN | 12,113 | KH | 05/22/00 | 06/21/00 | XBR | 0.0466 |
| 06/05/00 | ($503.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/00 | $523.83 | | ESRV | GEN | 11,241 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 04/25/00 | $524.53 | | ESRV | GEN | 11,256 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($1,365.15) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | $335.10 | | ESRV | GEN | 7,191 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($544.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $544.38 | | ESRV | GEN | 11,682 | KH | | | XBR | 0.0466 |

## 4161817606 US POST OFFICE CONT

Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/00 | $485.67 | | ESRV | GEN | 10,422 | KH | | | XBR | 0.0466 |

## 4164118806 U S POST OFFICE

Section Total: ($797.80)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/01 | ($268.42) | Cancel | ESRV | GEN | -5,760 | KH | | | | 0.0466 |
| 10/22/01 | ($361.62) | Cancel | ESRV | GEN | -7,760 | KH | | | | 0.0466 |
| 07/16/01 | ($294.51) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $126.75 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($126.75) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/25/01 | $126.75 | | ESRV | GEN | 2,720 | KH | 05/22/01 | 06/21/01 | XBR | 0.0466 |
| 06/18/01 | ($167.76) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $167.76 | | ESRV | GEN | 3,600 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 05/18/01 | ($309.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $309.42 | | ESRV | GEN | 6,640 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 04/11/01 | ($324.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $432.45 | | ESRV | GEN | 9,280 | KH | 01/22/01 | 03/22/01 | XBR | 0.0466 |
| 03/27/01 | ($108.11) | Cancel | ESRV | GEN | -2,320 | KH | | | XBR | 0.0466 |
| 03/12/01 | ($108.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $108.11 | Cancel | ESRV | GEN | 2,320 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 02/05/01 | ($335.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $335.52 | | ESRV | GEN | 7,200 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 01/08/01 | ($201.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $201.31 | | ESRV | GEN | 4,320 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 12/08/00 | ($175.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $175.22 | | ESRV | GEN | 3,760 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/07/00 | ($1,040.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | ($40.39) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/23/00 | $182.67 | | ESRV | GEN | 3,920 | KH | 09/21/00 | 10/19/00 | XBR | 0.0466 |
| 10/10/00 | $630.03 | | ESRV | GEN | 13,520 | KH | 07/21/00 | 09/21/00 | XBR | 0.0466 |
| 09/27/00 | $268.42 | Cancel | ESRV | GEN | 5,760 | KH | 08/21/00 | 09/21/00 | XBR | 0.0466 |
| 09/13/00 | ($361.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | $361.62 | Cancel | ESRV | GEN | 7,760 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/17/00 | ($350.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $350.43 | | ESRV | GEN | 7,520 | KH | 06/22/00 | 07/21/00 | XBR | 0.0466 |
| 07/13/00 | ($130.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $130.48 | | ESRV | GEN | 2,800 | KH | 05/22/00 | 06/22/00 | XBR | 0.0466 |
| 06/05/00 | ($186.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/00 | ($443.64) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/00 | $186.40 | | ESRV | GEN | 4,000 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 05/11/00 | ($279.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $279.60 | | ESRV | GEN | 6,000 | KH | | | XBR | 0.0466 |
| 03/27/00 | $130.48 | | ESRV | GEN | 2,800 | KH | | | XBR | 0.0466 |
| 02/29/00 | $119.30 | | ESRV | GEN | 2,560 | KH | | | XBR | 0.0466 |
| 01/26/00 | $193.86 | | ESRV | GEN | 4,160 | KH | | | XBR | 0.0466 |

## 4164623101 U S POST OFFICE

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($134.77) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($134.77) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $134.77 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $65.43 | | ESRV | GEN | 1,404 | KH | 05/22/01 | 06/21/01 | XBR | 0.0466 |
| 05/24/01 | $69.34 | | ESRV | GEN | 1,488 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 05/10/01 | ($69.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $69.34 | | ESRV | GEN | 1,488 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 04/11/01 | ($63.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $63.75 | | ESRV | GEN | 1,368 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 03/12/01 | ($64.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $64.87 | | ESRV | GEN | 1,392 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 02/05/01 | ($70.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $70.46 | | ESRV | GEN | 1,512 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 01/08/01 | ($68.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $68.22 | | ESRV | GEN | 1,464 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 12/05/00 | ($59.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $59.28 | | ESRV | GEN | 1,272 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/06/00 | ($46.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $46.41 | | ESRV | GEN | 996 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 10/10/00 | ($68.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $68.22 | | ESRV | GEN | 1,464 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/01/00 | ($18.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $88.91 | | ESRV | GEN | 1,908 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/09/00 | ($164.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $93.95 | | ESRV | GEN | 2,016 | KH | 06/21/00 | 07/21/00 | XBR | 0.0466 |
| 07/20/00 | ($70.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $70.46 | | ESRV | GEN | 1,512 | KH | 05/22/00 | 06/21/00 | XBR | 0.0466 |
| 06/05/00 | ($172.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/00 | $60.95 | | ESRV | GEN | 1,308 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 05/11/00 | ($48.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $48.09 | | ESRV | GEN | 1,032 | KH | | | XBR | 0.0466 |
| 03/27/00 | $64.31 | Cancel | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $52.56 | | ESRV | GEN | 1,128 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($64.31) | Cancel | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | ($64.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $64.31 | | ESRV | GEN | 1,380 | KH | | | XBR | 0.0466 |
| 01/26/00 | $58.72 | | ESRV | GEN | 1,260 | KH | | | XBR | 0.0466 |

## 4165400300 U S POST OFFICE

Section Total: ($2,121.23)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($2,121.23) | Cancel | ESRV | GEN | -45,520 | KH | | | | 0.0466 |
| 07/16/01 | ($2,046.67) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($2,046.67) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $2,046.67 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $2,046.67 | | ESRV | GEN | 43,920 | KH | 05/22/01 | 06/21/01 | XBR | 0.0466 |

## 4165400300 U S POST OFFICE Section Total: ($2,121.23)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/01 | ($1,755.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/01 | $1,755.89 | | ESRV | GEN | 37,680 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 05/17/01 | ($1,002.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $1,345.81 | | ESRV | GEN | 28,880 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 03/27/01 | $1,211.60 | | ESRV | GEN | 26,000 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 03/12/01 | ($2,784.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $1,230.24 | | ESRV | GEN | 26,400 | KH | 01/24/01 | 02/21/01 | XBR | 0.0466 |
| 02/20/01 | ($1,554.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/05/01 | ($1,297.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $1,554.58 | | ESRV | GEN | 33,360 | KH | 12/20/00 | 01/24/01 | XBR | 0.0466 |
| 12/26/00 | $1,297.34 | | ESRV | GEN | 27,840 | KH | 11/20/00 | 12/20/00 | XBR | 0.0466 |
| 12/19/00 | ($1,215.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $1,215.33 | | ESRV | GEN | 26,080 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/08/00 | ($1,471.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $3,284.37 | | ESRV | GEN | 70,480 | KH | 08/21/00 | 10/20/00 | XBR | 0.0466 |
| 09/24/00 | $2,121.23 | Cancel | ESRV | GEN | 45,520 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/01/00 | ($3,981.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $1,927.38 | | ESRV | GEN | 41,360 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/17/00 | ($3,933.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $2,054.13 | | ESRV | GEN | 44,080 | KH | 06/21/00 | 07/21/00 | XBR | 0.0466 |
| 07/20/00 | ($1,879.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $1,748.43 | | ESRV | GEN | 37,520 | KH | 05/22/00 | 06/21/00 | XBR | 0.0466 |
| 06/13/00 | ($2,725.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/00 | ($1,452.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/00 | $1,532.21 | | ESRV | GEN | 32,880 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 05/22/00 | ($1,192.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $1,192.96 | | ESRV | GEN | 25,600 | KH | | | XBR | 0.0466 |
| 03/27/00 | $1,248.88 | | ESRV | GEN | 26,800 | KH | | | XBR | 0.0466 |
| 03/27/00 | $1,476.29 | Cancel | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | ($1,476.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | ($1,476.29) | Cancel | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $1,476.29 | | ESRV | GEN | 31,680 | KH | | | XBR | 0.0466 |
| 01/26/00 | $1,528.48 | | ESRV | GEN | 32,800 | KH | | | XBR | 0.0466 |

## 4165922005 U S POST OFFICE Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/01 | ($1,145.76) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,145.76) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,145.76 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $1,963.42 | | ESRV | GEN | 45,240 | KH | 05/23/01 | 06/22/01 | XBR | 0.0434 |
| 05/29/01 | $1,817.59 | | ESRV | GEN | 41,880 | KH | 04/24/01 | 05/23/01 | XBR | 0.0434 |
| 04/26/01 | $1,604.06 | | ESRV | GEN | 36,960 | KH | 03/23/01 | 04/24/01 | XBR | 0.0434 |
| 03/27/01 | $1,406.16 | | ESRV | GEN | 32,400 | KH | 02/22/01 | 03/23/01 | XBR | 0.0434 |
| 03/14/01 | ($4,841.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/01/01 | ($2,304.29) | | PAY | 820A | 0 | | | | XBR | 0 |

**4165922005** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/27/01 | $1,499.90 | | ESRV | GEN | 34,560 | KH | 01/23/01 | 02/22/01 | XBR | 0.0434 |
| 02/22/01 | ($5,645.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | ($635.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $1,718.64 | | ESRV | GEN | 39,600 | KH | 12/21/00 | 01/23/01 | XBR | 0.0434 |
| 01/04/01 | $3,926.83 | | ESRV | GEN | 90,480 | KH | 10/06/00 | 12/21/00 | XBR | 0.0434 |
| 12/27/00 | $635.38 | | ESRV | GEN | 14,640 | KH | 09/25/00 | 10/06/00 | XBR | 0.0434 |
| 10/10/00 | ($177.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $2,583.17 | | ESRV | GEN | 59,520 | KH | 08/22/00 | 09/25/00 | XBR | 0.0434 |
| 09/11/00 | ($4,572.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $2,166.53 | | ESRV | GEN | 49,920 | KH | 07/24/00 | 08/22/00 | XBR | 0.0434 |
| 08/21/00 | ($2,406.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $2,406.10 | | ESRV | GEN | 55,440 | KH | 06/22/00 | 07/24/00 | XBR | 0.0434 |
| 07/07/00 | ($1,932.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $1,932.17 | | ESRV | GEN | 44,520 | KH | 05/23/00 | 06/22/00 | XBR | 0.0434 |
| 06/09/00 | ($1,624.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $1,624.90 | | ESRV | GEN | 37,440 | KH | 04/24/00 | 05/23/00 | XBR | 0.0434 |
| 05/09/00 | ($2,968.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($738.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/00 | ($813.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | $1,551.98 | | ESRV | GEN | 35,760 | KH | | | XBR | 0.0434 |
| 04/17/00 | ($1,416.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $1,416.58 | | ESRV | GEN | 32,640 | KH | | | XBR | 0.0434 |
| 02/29/00 | $1,395.74 | | ESRV | GEN | 32,160 | KH | | | XBR | 0.0434 |
| 01/26/00 | $1,572.82 | | ESRV | GEN | 36,240 | KH | | | XBR | 0.0434 |

**4170800303** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($124.70) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($124.70) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $124.70 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $124.70 | | ESRV | GEN | 2,676 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/19/01 | ($0.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $83.32 | | ESRV | GEN | 1,788 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 04/29/01 | $55.36 | | ESRV | GEN | 1,188 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 04/11/01 | ($128.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | $64.31 | | ESRV | GEN | 1,380 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 03/23/01 | ($138.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | $63.75 | | ESRV | GEN | 1,368 | KH | 01/25/01 | 02/23/01 | XBR | 0.0466 |
| 02/16/01 | ($74.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $74.37 | | ESRV | GEN | 1,596 | KH | 12/22/00 | 01/25/01 | XBR | 0.0466 |
| 01/19/01 | ($50.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/27/00 | $68.78 | | ESRV | GEN | 1,476 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 11/28/00 | $57.04 | | ESRV | GEN | 1,224 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 10/25/00 | $60.39 | | ESRV | GEN | 1,296 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |

**4170800303** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/00 | $138.12 | | ESRV | GEN | 2,964 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/12/00 | ($304.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $138.12 | | ESRV | GEN | 2,964 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 08/21/00 | ($274.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $166.64 | | ESRV | GEN | 3,576 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/20/00 | ($107.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $107.37 | | ESRV | GEN | 2,304 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/13/00 | ($130.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $77.73 | | ESRV | GEN | 1,668 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 05/05/00 | ($9.37) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/28/00 | ($139.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | $62.63 | | ESRV | GEN | 1,344 | KH | | | XBR | 0.0466 |
| 04/19/00 | ($58.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $58.16 | | ESRV | GEN | 1,248 | KH | | | XBR | 0.0466 |
| 02/29/00 | $67.10 | | ESRV | GEN | 1,440 | KH | | | XBR | 0.0466 |
| 01/28/00 | $72.70 | | ESRV | GEN | 1,560 | KH | | | XBR | 0.0466 |

**4171200504** **U S POST OFFICE** Section Total: ($175.59)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/01 | ($175.59) | Cancel | ESRV | GEN | -3,768 | KH | | | | 0.0466 |
| 07/17/01 | ($206.90) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($206.90) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $206.90 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $206.90 | | ESRV | GEN | 4,440 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/19/01 | ($164.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $164.96 | | ESRV | GEN | 3,540 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 05/18/01 | ($154.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/29/01 | $154.34 | | ESRV | GEN | 3,312 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 04/12/01 | ($298.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | $151.54 | | ESRV | GEN | 3,252 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 02/28/01 | $146.51 | | ESRV | GEN | 3,144 | KH | 01/24/01 | 02/23/01 | XBR | 0.0466 |
| 02/16/01 | ($30.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $154.34 | | ESRV | GEN | 3,312 | KH | 12/22/00 | 01/24/01 | XBR | 0.0466 |
| 12/27/00 | $145.95 | | ESRV | GEN | 3,132 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 11/28/00 | $115.75 | | ESRV | GEN | 2,484 | KH | 10/26/00 | 11/21/00 | XBR | 0.0466 |
| 10/30/00 | $160.49 | | ESRV | GEN | 3,444 | KH | 09/22/00 | 10/26/00 | XBR | 0.0466 |
| 09/26/00 | $205.23 | | ESRV | GEN | 4,404 | KH | 08/24/00 | 09/22/00 | XBR | 0.0466 |
| 09/11/00 | ($448.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $225.92 | | ESRV | GEN | 4,848 | KH | 07/25/00 | 08/24/00 | XBR | 0.0466 |
| 08/21/00 | ($751.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $222.56 | | ESRV | GEN | 4,776 | KH | 06/27/00 | 07/25/00 | XBR | 0.0466 |
| 07/17/00 | ($529.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $223.12 | | ESRV | GEN | 4,788 | KH | 05/24/00 | 06/27/00 | XBR | 0.0466 |
| 05/26/00 | $149.31 | | ESRV | GEN | 3,204 | KH | 04/27/00 | 05/24/00 | XBR | 0.0466 |

**4171200504** **U S POST OFFICE** Section Total: ($175.59)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/00 | ($175.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/01/00 | $156.58 | | ESRV | GEN | 3,360 | KH | | | XBR | 0.0466 |
| 04/20/00 | ($464.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | $464.70 | | ESRV | GEN | 9,972 | KH | | | XBR | 0.0466 |
| 01/31/00 | $175.59 | Cancel | ESRV | GEN | 3,768 | KH | | | XBR | 0.0466 |

**4174934703** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/01 | ($261.71) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | $261.71 | | ESRV | GEN | 5,616 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/19/01 | ($202.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | ($207.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $202.57 | | ESRV | GEN | 4,347 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 04/29/01 | $246.61 | | ESRV | GEN | 5,292 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 04/11/01 | ($290.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | $250.80 | | ESRV | GEN | 5,382 | KH | 02/24/01 | 03/26/01 | XBR | 0.0466 |
| 03/23/01 | ($39.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/01/01 | $261.71 | | ESRV | GEN | 5,616 | KH | 01/24/01 | 02/24/01 | XBR | 0.0466 |
| 02/16/01 | ($506.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $283.93 | | ESRV | GEN | 6,093 | KH | 12/22/00 | 01/24/01 | XBR | 0.0466 |
| 01/19/01 | ($222.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/27/00 | $222.28 | | ESRV | GEN | 4,770 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/15/00 | ($154.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $154.34 | | ESRV | GEN | 3,312 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 11/08/00 | ($167.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $167.76 | | ESRV | GEN | 3,600 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/10/00 | ($57.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/03/00 | ($182.94) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/26/00 | $240.32 | | ESRV | GEN | 5,157 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/12/00 | ($519.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $251.22 | | ESRV | GEN | 5,391 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 07/28/00 | $268.00 | | ESRV | GEN | 5,751 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/03/00 | ($198.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/27/00 | $198.80 | | ESRV | GEN | 4,266 | KH | 05/25/00 | 06/23/00 | XBR | 0.0466 |
| 06/09/00 | ($150.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $184.96 | | ESRV | GEN | 3,969 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 04/28/00 | $195.02 | | ESRV | GEN | 4,185 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($463.02) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($184.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $184.96 | | ESRV | GEN | 3,969 | KH | | | XBR | 0.0466 |
| 03/27/00 | ($229.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $229.83 | | ESRV | GEN | 4,932 | KH | | | XBR | 0.0466 |
| 01/28/00 | $233.19 | | ESRV | GEN | 5,004 | KH | | | XBR | 0.0466 |

**4175709010** **US POST OFFICE** Section Total: $226.49

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($3.40) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $3.40 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($226.49) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $226.49 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | $378.16 | | ESRV | GEN | 8,115 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |
| 06/14/01 | ($421.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $269.81 | | ESRV | GEN | 5,790 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/23/01 | ($151.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/01 | $288.69 | | ESRV | GEN | 6,195 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/01/01 | $311.75 | | ESRV | GEN | 6,690 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/14/01 | ($801.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/01/01 | $402.62 | | ESRV | GEN | 8,640 | KH | 01/25/01 | 02/26/01 | XBR | 0.0466 |
| 02/22/01 | ($448.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $399.13 | | ESRV | GEN | 8,565 | KH | 12/26/00 | 01/25/01 | XBR | 0.0466 |
| 01/25/01 | ($49.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/28/00 | $421.50 | | ESRV | GEN | 9,045 | KH | 11/22/00 | 12/26/00 | XBR | 0.0466 |
| 11/28/00 | $176.15 | | ESRV | GEN | 3,780 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 10/26/00 | $173.35 | | ESRV | GEN | 3,720 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/12/00 | ($652.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $326.43 | | ESRV | GEN | 7,005 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/20/00 | ($721.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $325.73 | | ESRV | GEN | 6,990 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/21/00 | ($395.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $395.63 | | ESRV | GEN | 8,490 | KH | 06/26/00 | 07/26/00 | XBR | 0.0466 |
| 07/20/00 | ($370.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $370.47 | | ESRV | GEN | 7,950 | KH | 05/25/00 | 06/26/00 | XBR | 0.0466 |
| 06/13/00 | ($169.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $246.05 | | ESRV | GEN | 5,280 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 04/28/00 | $180.34 | | ESRV | GEN | 3,870 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($476.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($185.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $185.24 | | ESRV | GEN | 3,975 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($257.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $257.23 | | ESRV | GEN | 5,520 | KH | | | XBR | 0.0466 |
| 01/31/00 | $219.49 | | ESRV | GEN | 4,710 | KH | | | XBR | 0.0466 |

**4176227508** **U S POST OFFICE** Section Total: ($1,175.72)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($567.59) | Cancel | ESRV | GEN | -12,180 | KH | | | | 0.0466 |
| 10/22/01 | ($608.13) | Cancel | ESRV | GEN | -13,050 | KH | | | | 0.0466 |
| 07/20/01 | ($405.42) | | PAY | 820A | 0 | | | | | 0 |
| 07/16/01 | ($71.30) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($476.72) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $476.72 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | $476.72 | | ESRV | GEN | 10,230 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |

**4176227508** **U S POST OFFICE** Section Total: ($1,175.72)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/20/01 | ($328.53) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/15/01 | ($76.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $405.42 | | ESRV | GEN | 8,700 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/18/01 | ($328.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/01 | $328.53 | | ESRV | GEN | 7,050 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/12/01 | ($317.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $317.35 | | ESRV | GEN | 6,810 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/14/01 | ($308.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | ($42.46) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/01/01 | $350.90 | | ESRV | GEN | 7,530 | KH | 01/25/01 | 02/26/01 | XBR | 0.0466 |
| 02/20/01 | ($693.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $335.52 | | ESRV | GEN | 7,200 | KH | 12/26/00 | 01/25/01 | XBR | 0.0466 |
| 12/28/00 | $357.89 | | ESRV | GEN | 7,680 | KH | 11/22/00 | 12/26/00 | XBR | 0.0466 |
| 12/15/00 | ($313.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $313.15 | | ESRV | GEN | 6,720 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/10/00 | ($308.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $308.96 | | ESRV | GEN | 6,630 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/16/00 | ($522.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/30/00 | $522.85 | | ESRV | GEN | 11,220 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/20/00 | ($1,743.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $1,175.72 | | ESRV | GEN | 25,230 | KH | 06/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/31/00 | $567.59 | Cancel | ESRV | GEN | 12,180 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/21/00 | ($608.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/01/00 | $608.13 | Cancel | ESRV | GEN | 13,050 | KH | 06/26/00 | 07/26/00 | XBR | 0.0466 |
| 07/17/00 | ($545.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $545.22 | | ESRV | GEN | 11,700 | KH | 05/26/00 | 06/26/00 | XBR | 0.0466 |
| 06/09/00 | ($406.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | $406.82 | | ESRV | GEN | 8,730 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/11/00 | ($1.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/00 | $370.47 | | ESRV | GEN | 7,950 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($736.74) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($360.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $360.68 | | ESRV | GEN | 7,740 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($369.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $369.07 | | ESRV | GEN | 7,920 | KH | | | XBR | 0.0466 |
| 01/31/00 | $367.67 | | ESRV | GEN | 7,890 | KH | | | XBR | 0.0466 |

**4180304597** **US POSTAL SERVICE** Section Total: $120.51

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($1.81) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $1.81 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $120.51 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($120.51) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/02/01 | ($42.08) | | PAY | 820A | 0 | | | | | 0 |
| 07/01/01 | $120.51 | | ESRV | GEN | 2,586 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |

**4180304597** **US POSTAL SERVICE** Section Total: $120.51

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/01 | ($51.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $93.48 | | ESRV | GEN | 2,006 | KH | 04/30/01 | 05/29/01 | XBR | 0.0466 |
| 05/17/01 | ($42.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $42.08 | | ESRV | GEN | 903 | KH | 03/28/01 | 04/30/01 | XBR | 0.0466 |
| 04/12/01 | ($42.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $42.08 | | ESRV | GEN | 903 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/14/01 | ($47.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $47.53 | | ESRV | GEN | 1,020 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/16/01 | ($70.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $70.97 | | ESRV | GEN | 1,523 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/19/01 | ($71.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/31/00 | $71.20 | | ESRV | GEN | 1,528 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/19/00 | ($91.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | $91.66 | | ESRV | GEN | 1,967 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/10/00 | ($82.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $87.10 | | ESRV | GEN | 1,869 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 09/28/00 | $165.85 | | ESRV | GEN | 3,559 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/11/00 | ($335.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $165.29 | | ESRV | GEN | 3,547 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/25/00 | ($170.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $170.42 | | ESRV | GEN | 3,657 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/17/00 | ($125.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $125.03 | | ESRV | GEN | 2,683 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/13/00 | ($73.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | $73.72 | | ESRV | GEN | 1,582 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/18/00 | ($270.98) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/01/00 | $59.09 | | ESRV | GEN | 1,268 | KH | | | XBR | 0.0466 |
| 03/30/00 | $59.74 | | ESRV | GEN | 1,282 | KH | | | XBR | 0.0466 |
| 03/03/00 | $62.58 | | ESRV | GEN | 1,343 | KH | | | XBR | 0.0466 |
| 02/07/00 | $89.57 | | ESRV | GEN | 1,922 | KH | | | XBR | 0.0466 |

**4180304635** **U S POSTAL SERV** Section Total: $106.53

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.60 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1.60) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($106.53) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $106.53 | | ADJ | MD | 0 | | | | | 0 |
| 07/02/01 | ($60.95) | | PAY | 820A | 0 | | | | | 0 |
| 07/01/01 | $106.53 | | ESRV | GEN | 2,286 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/19/01 | ($9.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $70.46 | | ESRV | GEN | 1,512 | KH | 04/30/01 | 05/29/01 | XBR | 0.0466 |
| 05/17/01 | ($60.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $60.95 | | ESRV | GEN | 1,308 | KH | 03/28/01 | 04/30/01 | XBR | 0.0466 |
| 04/12/01 | ($55.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $55.92 | | ESRV | GEN | 1,200 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |

**4180304635** **U S POSTAL SERV** Section Total: $106.53

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/01 | ($62.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $62.35 | | ESRV | GEN | 1,338 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/16/01 | ($64.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $64.31 | | ESRV | GEN | 1,380 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/19/01 | ($64.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/31/00 | $64.03 | | ESRV | GEN | 1,374 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/19/00 | ($60.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | $60.95 | | ESRV | GEN | 1,308 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/10/00 | ($53.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $53.12 | | ESRV | GEN | 1,140 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 10/16/00 | ($18.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $86.68 | | ESRV | GEN | 1,860 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/11/00 | ($159.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $91.71 | | ESRV | GEN | 1,968 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/25/00 | ($68.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $68.22 | | ESRV | GEN | 1,464 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/14/00 | ($109.04) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/29/00 | $109.04 | | ESRV | GEN | 2,340 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/13/00 | ($35.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | ($91.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | $68.78 | | ESRV | GEN | 1,476 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/01/00 | $59.00 | | ESRV | GEN | 1,266 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($130.01) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/12/00 | ($55.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/30/00 | $55.36 | | ESRV | GEN | 1,188 | KH | | | XBR | 0.0466 |
| 03/03/00 | $53.68 | | ESRV | GEN | 1,152 | KH | | | XBR | 0.0466 |
| 02/07/00 | $76.33 | | ESRV | GEN | 1,638 | KH | | | XBR | 0.0466 |

**4181219909** **U S POST OFFICE** Section Total: $766.10

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($11.49) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $11.49 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($766.10) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $766.10 | | ADJ | MD | 0 | | | | | 0 |
| 07/01/01 | $766.10 | | ESRV | GEN | 16,440 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/19/01 | ($961.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $542.42 | | ESRV | GEN | 11,640 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $419.40 | | ESRV | GEN | 9,000 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/12/01 | ($413.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $413.81 | | ESRV | GEN | 8,880 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/16/01 | ($452.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $452.95 | | ESRV | GEN | 9,720 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/16/01 | ($877.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $436.18 | | ESRV | GEN | 9,360 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |