**4181219909** **U S POST OFFICE** Section Total: $766.10

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/00 | $441.77 | | ESRV | GEN | 9,480 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/07/00 | ($503.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/29/00 | $503.28 | | ESRV | GEN | 10,800 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/08/00 | ($1,392.41) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/29/00 | $503.28 | | ESRV | GEN | 10,800 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 09/28/00 | $889.13 | | ESRV | GEN | 19,080 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/20/00 | ($2,775.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $866.76 | | ESRV | GEN | 18,600 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/08/00 | ($383.65) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/31/00 | $844.39 | | ESRV | GEN | 18,120 | KH | 06/29/00 | 07/27/00 | XBR | 0.0466 |
| 07/04/00 | $933.86 | | ESRV | GEN | 20,040 | KH | 05/26/00 | 06/29/00 | XBR | 0.0466 |
| 06/01/00 | $587.16 | | ESRV | GEN | 12,600 | KH | 04/28/00 | 05/26/00 | XBR | 0.0466 |
| 05/03/00 | $458.54 | | ESRV | GEN | 9,840 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($1,129.58) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/20/00 | ($525.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | $525.65 | | ESRV | GEN | 11,280 | KH | | | XBR | 0.0466 |
| 03/23/00 | ($531.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $531.24 | | ESRV | GEN | 11,400 | KH | | | XBR | 0.0466 |
| 02/07/00 | $598.34 | | ESRV | GEN | 12,840 | KH | | | XBR | 0.0466 |

**4183539803** **U S POST OFFICE** Section Total: $80.80

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($1.21) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $1.21 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($80.80) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $80.80 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | $80.80 | | ESRV | GEN | 1,734 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/19/01 | ($82.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/01 | ($14.98) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | $54.52 | | ESRV | GEN | 1,170 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $43.34 | | ESRV | GEN | 930 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/12/01 | ($76.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $36.07 | | ESRV | GEN | 774 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/04/01 | $39.98 | | ESRV | GEN | 858 | KH | 01/27/01 | 02/27/01 | XBR | 0.0466 |
| 02/20/01 | ($41.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/05/01 | ($39.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | $41.10 | | ESRV | GEN | 882 | KH | 12/27/00 | 01/27/01 | XBR | 0.0466 |
| 12/31/00 | $39.14 | | ESRV | GEN | 840 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/19/00 | ($40.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | $40.82 | | ESRV | GEN | 876 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/10/00 | ($31.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $38.58 | | ESRV | GEN | 828 | KH | 09/27/00 | 10/25/00 | XBR | 0.0466 |
| 09/30/00 | $93.39 | | ESRV | GEN | 2,004 | KH | 08/25/00 | 09/27/00 | XBR | 0.0466 |
| 09/11/00 | ($184.26) | | PAY | 820P | 0 | | | | XBR | 0 |

**4183539803** **U S POST OFFICE** Section Total: $80.80

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/00 | $83.88 | | ESRV | GEN | 1,800 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/21/00 | ($100.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $100.38 | | ESRV | GEN | 2,154 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/17/00 | ($91.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $91.99 | | ESRV | GEN | 1,974 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/13/00 | ($53.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | $53.40 | | ESRV | GEN | 1,146 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/01/00 | $44.74 | | ESRV | GEN | 960 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($91.71) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | ($44.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/30/00 | $44.18 | | ESRV | GEN | 948 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($44.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $44.74 | | ESRV | GEN | 960 | KH | | | XBR | 0.0466 |
| 02/02/00 | $46.97 | | ESRV | GEN | 1,008 | KH | | | XBR | 0.0466 |

**4189523801** **U S POST OFFICE** Section Total: ($144.83)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $144.83 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($144.83) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | ($312.03) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $167.20 | | ESRV | GEN | 3,588 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/31/01 | ($144.83) | | PAY | 820P | 0 | | | | | 0 |
| 05/03/01 | $144.83 | | ESRV | GEN | 3,108 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/24/01 | ($128.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $128.62 | | ESRV | GEN | 2,760 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/09/01 | ($137.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/06/01 | $137.00 | | ESRV | GEN | 2,940 | KH | 01/30/01 | 03/01/01 | XBR | 0.0466 |
| 02/16/01 | ($145.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/07/01 | ($151.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $145.95 | | ESRV | GEN | 3,132 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |
| 01/03/01 | $151.54 | | ESRV | GEN | 3,252 | KH | 11/30/00 | 12/29/00 | XBR | 0.0466 |
| 12/19/00 | ($136.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $136.44 | | ESRV | GEN | 2,928 | KH | 10/27/00 | 11/30/00 | XBR | 0.0466 |
| 11/20/00 | ($131.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $131.97 | | ESRV | GEN | 2,832 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/20/00 | ($222.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $222.56 | | ESRV | GEN | 4,776 | KH | 08/29/00 | 09/28/00 | XBR | 0.0466 |
| 09/13/00 | ($240.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $240.46 | | ESRV | GEN | 5,160 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |
| 08/17/00 | ($288.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $288.55 | | ESRV | GEN | 6,192 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/17/00 | ($258.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $258.91 | | ESRV | GEN | 5,556 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/19/00 | ($154.34) | | PAY | 820P | 0 | | | | XBR | 0 |

**4189523801** **U S POST OFFICE** Section Total: ($144.83)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/00 | $154.34 | | ESRV | GEN | 3,312 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 05/16/00 | ($129.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $129.18 | | ESRV | GEN | 2,772 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($124.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($154.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $124.14 | | ESRV | GEN | 2,664 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($142.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $142.60 | | ESRV | GEN | 3,060 | KH | | | XBR | 0.0466 |
| 02/02/00 | $154.34 | | ESRV | GEN | 3,312 | KH | | | XBR | 0.0466 |

**4194316312** **U S POST OFFICE** Section Total: $681.53

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $10.22 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($10.22) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $681.53 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($681.53) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/05/01 | $681.53 | | ESRV | GEN | 14,625 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/31/01 | ($1,698.57) | | PAY | 820P | 0 | | | | | 0 |
| 05/06/01 | $538.93 | | ESRV | GEN | 11,565 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $566.19 | | ESRV | GEN | 12,150 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/07/01 | $593.45 | | ESRV | GEN | 12,735 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/27/01 | ($1,178.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $526.35 | | ESRV | GEN | 11,295 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $652.17 | | ESRV | GEN | 13,995 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/19/00 | ($555.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $557.80 | | ESRV | GEN | 11,970 | KH | 10/31/00 | 11/30/00 | XBR | 0.0466 |
| 11/02/00 | $694.11 | | ESRV | GEN | 14,895 | KH | 09/29/00 | 10/31/00 | XBR | 0.0466 |
| 10/10/00 | $740.24 | | ESRV | GEN | 15,885 | KH | 08/30/00 | 09/29/00 | XBR | 0.0466 |
| 09/20/00 | ($1,656.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $767.50 | | ESRV | GEN | 16,470 | KH | 08/01/00 | 08/30/00 | XBR | 0.0466 |
| 08/30/00 | ($1,436.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $889.13 | | ESRV | GEN | 19,080 | KH | 06/30/00 | 08/01/00 | XBR | 0.0466 |
| 07/26/00 | ($547.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $813.64 | | ESRV | GEN | 17,460 | KH | 06/01/00 | 06/30/00 | XBR | 0.0466 |
| 06/22/00 | ($907.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $641.68 | | ESRV | GEN | 13,770 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/31/00 | ($266.17) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/00 | ($522.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $522.15 | | ESRV | GEN | 11,205 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($216.14) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | ($1,096.73) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $482.31 | | ESRV | GEN | 10,350 | KH | | | XBR | 0.0466 |
| 03/08/00 | $570.38 | | ESRV | GEN | 12,240 | KH | | | XBR | 0.0466 |
| 02/03/00 | $526.35 | | ESRV | GEN | 11,295 | KH | | | XBR | 0.0466 |

**4197409702** **U S POST OFFICE** Section Total: $742.34

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $11.14 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($11.14) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($742.34) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $742.34 | | ADJ | MD | 0 | | | | | 0 |
| 06/05/01 | $742.34 | | ESRV | GEN | 15,930 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/23/01 | ($1,002.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $524.25 | | ESRV | GEN | 11,250 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $478.12 | | ESRV | GEN | 10,260 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/23/01 | ($455.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $455.75 | | ESRV | GEN | 9,780 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/20/01 | ($1,009.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $461.34 | | ESRV | GEN | 9,900 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $548.02 | | ESRV | GEN | 11,760 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/19/00 | ($531.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $531.24 | | ESRV | GEN | 11,400 | KH | 10/31/00 | 11/30/00 | XBR | 0.0466 |
| 11/20/00 | ($1,579.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $697.60 | | ESRV | GEN | 14,970 | KH | 09/29/00 | 10/31/00 | XBR | 0.0466 |
| 10/10/00 | $882.14 | | ESRV | GEN | 18,930 | KH | 08/31/00 | 09/29/00 | XBR | 0.0466 |
| 09/27/00 | ($1,221.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $1,221.85 | | ESRV | GEN | 26,220 | KH | 08/01/00 | 08/31/00 | XBR | 0.0466 |
| 08/21/00 | ($2,122.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $1,093.24 | | ESRV | GEN | 23,460 | KH | 06/30/00 | 08/01/00 | XBR | 0.0466 |
| 07/05/00 | $1,028.93 | | ESRV | GEN | 22,080 | KH | 06/01/00 | 06/30/00 | XBR | 0.0466 |
| 06/29/00 | ($253.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $726.96 | | ESRV | GEN | 15,600 | KH | 05/03/00 | 06/01/00 | XBR | 0.0466 |
| 05/22/00 | ($517.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $517.26 | | ESRV | GEN | 11,100 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($473.92) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($420.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $420.80 | | ESRV | GEN | 9,030 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($454.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($473.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $473.92 | | ESRV | GEN | 10,170 | KH | | | XBR | 0.0466 |
| 02/03/00 | $454.35 | | ESRV | GEN | 9,750 | KH | | | XBR | 0.0466 |

**4198128006** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/01 | ($422.76) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $438.97 | | ESRV | GEN | 9,420 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/06/01 | $315.39 | | ESRV | GEN | 6,768 | KH | 04/04/01 | 05/02/01 | XBR | 0.0466 |
| 04/08/01 | $318.19 | | ESRV | GEN | 6,828 | KH | 03/02/01 | 04/04/01 | XBR | 0.0466 |
| 03/23/01 | ($906.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $256.67 | | ESRV | GEN | 5,508 | KH | 02/01/01 | 03/02/01 | XBR | 0.0466 |
| 02/22/01 | ($649.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $319.30 | | ESRV | GEN | 6,852 | KH | 01/02/01 | 02/01/01 | XBR | 0.0466 |

**+198128006** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/01 | $330.49 | | ESRV | GEN | 7,092 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/19/00 | ($298.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $298.05 | | ESRV | GEN | 6,396 | KH | 10/30/00 | 11/30/00 | XBR | 0.0466 |
| 11/10/00 | ($833.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $381.93 | | ESRV | GEN | 8,196 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $451.27 | | ESRV | GEN | 9,684 | KH | 08/30/00 | 09/29/00 | XBR | 0.0466 |
| 09/13/00 | ($645.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $645.32 | | ESRV | GEN | 13,848 | KH | 08/01/00 | 08/30/00 | XBR | 0.0466 |
| 08/21/00 | ($598.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $598.34 | | ESRV | GEN | 12,840 | KH | 06/30/00 | 08/01/00 | XBR | 0.0466 |
| 07/17/00 | ($527.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $527.88 | | ESRV | GEN | 11,328 | KH | 06/02/00 | 06/30/00 | XBR | 0.0466 |
| 06/21/00 | ($443.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $443.45 | | ESRV | GEN | 9,516 | KH | 05/02/00 | 06/02/00 | XBR | 0.0466 |
| 05/22/00 | ($323.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $323.22 | | ESRV | GEN | 6,936 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($267.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $267.86 | | ESRV | GEN | 5,748 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($295.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/00 | ($305.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $305.88 | | ESRV | GEN | 6,564 | KH | | | XBR | 0.0466 |
| 02/03/00 | $295.26 | | ESRV | GEN | 6,336 | KH | | | XBR | 0.0466 |

**5100609974** **U S POSTAL SERVICE** Section Total: ($168.60)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($168.60) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $168.60 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($287.71) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $119.11 | | ESRV | GEN | 2,556 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/31/01 | ($168.60) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $96.04 | | ESRV | GEN | 2,061 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $83.46 | | ESRV | GEN | 1,791 | KH | 03/05/01 | 04/03/01 | XBR | 0.0466 |
| 03/07/01 | $92.69 | | ESRV | GEN | 1,989 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/20/01 | ($188.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $85.14 | | ESRV | GEN | 1,827 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/22/01 | ($103.59) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/08/01 | $103.59 | | ESRV | GEN | 2,223 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/19/00 | ($98.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $98.56 | | ESRV | GEN | 2,115 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/20/00 | ($98.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $98.14 | | ESRV | GEN | 2,106 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/20/00 | ($98.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $98.98 | | ESRV | GEN | 2,124 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 09/15/00 | ($177.83) | | PAY | 820P | 0 | | | | XBR | 0 |

## 5100609974 U S POSTAL SERVICE Section Total: ($168.60)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/00 | $177.83 | | ESRV | GEN | 3,816 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/21/00 | ($143.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $143.02 | | ESRV | GEN | 3,069 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/20/00 | ($130.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $130.85 | | ESRV | GEN | 2,808 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/19/00 | ($26.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $110.72 | | ESRV | GEN | 2,376 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 05/22/00 | ($85.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $85.14 | | ESRV | GEN | 1,827 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($83.88) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($84.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $84.30 | | ESRV | GEN | 1,809 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($161.89) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($83.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $83.88 | | ESRV | GEN | 1,800 | KH | | | XBR | 0.0466 |
| 02/07/00 | $76.75 | | ESRV | GEN | 1,647 | KH | | | XBR | 0.0466 |
| 02/07/00 | $85.14 | | ESRV | GEN | 1,827 | KH | | | XBR | 0.0466 |

## 5102411403 LINDEN POST OFFICE Section Total: ($2,138.94)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($2,138.94) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $2,138.94 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($3,645.29) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $1,506.35 | | ESRV | GEN | 32,325 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/31/01 | ($2,138.94) | | PAY | 820P | 0 | | | | | 0 |
| 05/07/01 | $1,195.29 | | ESRV | GEN | 25,650 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $943.65 | | ESRV | GEN | 20,250 | KH | 03/05/01 | 04/03/01 | XBR | 0.0466 |
| 03/23/01 | ($1,065.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $1,065.98 | | ESRV | GEN | 22,875 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/16/01 | ($2,062.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $608.13 | | ESRV | GEN | 13,050 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/08/01 | $1,453.92 | | ESRV | GEN | 31,200 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/19/00 | ($1,065.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $1,065.98 | | ESRV | GEN | 22,875 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/20/00 | ($1,212.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $1,212.77 | | ESRV | GEN | 26,025 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/20/00 | ($1,380.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $1,380.53 | | ESRV | GEN | 29,625 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 09/15/00 | ($1,915.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $1,915.26 | | ESRV | GEN | 41,100 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/21/00 | ($1,817.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $1,817.40 | | ESRV | GEN | 39,000 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/20/00 | ($754.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $1,873.32 | | ESRV | GEN | 40,200 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |

**5102411403** **LINDEN POST OFFICE** Section Total: ($2,138.94)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/00 | ($1,537.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $1,429.46 | | ESRV | GEN | 30,675 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 06/01/00 | ($1,118.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $1,118.40 | | ESRV | GEN | 24,000 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($1,010.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($1,118.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $1,118.40 | | ESRV | GEN | 24,000 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($2,327.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($1,010.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $1,010.06 | | ESRV | GEN | 21,675 | KH | | | XBR | 0.0466 |
| 02/07/00 | $1,338.59 | | ESRV | GEN | 28,725 | KH | | | XBR | 0.0466 |
| 02/07/00 | $989.09 | | ESRV | GEN | 21,225 | KH | | | XBR | 0.0466 |

**5112410604** **U S POST OFFICE** Section Total: ($236.55)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($236.55) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $236.55 | | ADJ | MD | 0 | | | | | 0 |
| 06/26/01 | ($98.14) | Cancel | ESRV | GEN | -2,106 | KH | | | | 0.0466 |
| 06/26/01 | ($121.63) | Cancel | ESRV | GEN | -2,610 | KH | | | | 0.0466 |
| 06/26/01 | ($70.46) | Cancel | ESRV | GEN | -1,512 | KH | | | | 0.0466 |
| 06/19/01 | ($31.68) | | PAY | 820P | 0 | | | | | 0 |
| 06/10/01 | $53.68 | | ESRV | GEN | 1,152 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/24/01 | ($11.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/13/01 | $42.78 | | ESRV | GEN | 918 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 04/19/01 | ($37.75) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/10/01 | $37.75 | | ESRV | GEN | 810 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/23/01 | ($36.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/11/01 | $36.07 | | ESRV | GEN | 774 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/12/01 | ($39.42) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/08/01 | $39.42 | | ESRV | GEN | 846 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/25/01 | ($26.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | $22.65 | | ESRV | GEN | 486 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/11/00 | $73.81 | | ESRV | GEN | 1,584 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 12/05/00 | ($270.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/07/00 | $199.63 | | ESRV | GEN | 4,284 | KH | 08/04/00 | 11/02/00 | XBR | 0.0466 |
| 10/31/00 | ($70.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $70.46 | Cancel | ESRV | GEN | 1,512 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 09/13/00 | ($121.63) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/07/00 | $121.63 | Cancel | ESRV | GEN | 2,610 | KH | 08/04/00 | 09/05/00 | XBR | 0.0466 |
| 08/25/00 | ($177.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/21/00 | ($81.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $177.83 | | ESRV | GEN | 3,816 | KH | 06/06/00 | 08/04/00 | XBR | 0.0466 |
| 07/11/00 | $98.14 | Cancel | ESRV | GEN | 2,106 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 06/08/00 | $58.72 | | ESRV | GEN | 1,260 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |

**5112410604** **U S POST OFFICE** Section Total: ($236.55)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/00 | ($24.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $46.13 | | ESRV | GEN | 990 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($75.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($37.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $37.75 | | ESRV | GEN | 810 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($58.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | ($38.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $38.58 | | ESRV | GEN | 828 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($21.95) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/09/00 | $36.91 | | ESRV | GEN | 792 | KH | | | XBR | 0.0466 |
| 02/09/00 | $21.81 | | ESRV | GEN | 468 | KH | | | XBR | 0.0466 |

**5113801607** **UNITED STATES** Section Total: $234.93

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($3.52) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $3.52 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $234.93 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($234.93) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/10/01 | $162.31 | | ESRV | GEN | 3,483 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/24/01 | ($103.95) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/09/01 | $176.57 | | ESRV | GEN | 3,789 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 05/02/01 | ($157.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | ($165.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $157.28 | | ESRV | GEN | 3,375 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/11/01 | $165.66 | | ESRV | GEN | 3,555 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/27/01 | ($169.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $169.02 | | ESRV | GEN | 3,627 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/31/01 | ($349.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/09/01 | $179.08 | | ESRV | GEN | 3,843 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $170.28 | | ESRV | GEN | 3,654 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 11/27/00 | ($148.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $148.47 | | ESRV | GEN | 3,186 | KH | 10/04/00 | 11/02/00 | XBR | 0.0466 |
| 10/20/00 | ($34.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $195.86 | | ESRV | GEN | 4,203 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 09/25/00 | ($251.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $251.64 | | ESRV | GEN | 5,400 | KH | 08/04/00 | 09/05/00 | XBR | 0.0466 |
| 08/25/00 | ($234.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $234.03 | | ESRV | GEN | 5,022 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 07/26/00 | ($79.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $229.41 | | ESRV | GEN | 4,923 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 06/08/00 | $199.22 | | ESRV | GEN | 4,275 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |
| 05/25/00 | ($157.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $157.69 | | ESRV | GEN | 3,384 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($348.94) | | PAY | 820A | 0 | | | | XBR | 0 |

**5113801607** **UNITED STATES** Section Total: $234.93

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/25/00 | ($151.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/09/00 | $151.40 | | ESRV | GEN | 3,249 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($348.94) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($163.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $163.15 | | ESRV | GEN | 3,501 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($161.05) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/09/00 | $187.89 | | ESRV | GEN | 4,032 | KH | | | XBR | 0.0466 |
| 02/09/00 | $161.05 | | ESRV | GEN | 3,456 | KH | | | XBR | 0.0466 |

**5117018656** **U S POST OFFICE** Section Total: $10.62

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.16 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.16) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($10.62) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $10.62 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | ($93.39) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $54.52 | | ESRV | GEN | 1,170 | KH | 05/08/01 | 06/07/01 | XBR | 0.0466 |
| 05/31/01 | ($10.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/01 | $60.11 | | ESRV | GEN | 1,290 | KH | 04/06/01 | 05/08/01 | XBR | 0.0466 |
| 04/24/01 | ($49.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $49.49 | | ESRV | GEN | 1,062 | KH | 03/09/01 | 04/06/01 | XBR | 0.0466 |
| 03/29/01 | ($56.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $56.48 | | ESRV | GEN | 1,212 | KH | 02/06/01 | 03/09/01 | XBR | 0.0466 |
| 02/22/01 | ($54.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/01 | $54.52 | | ESRV | GEN | 1,170 | KH | 01/08/01 | 02/06/01 | XBR | 0.0466 |
| 01/31/01 | ($119.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $63.19 | | ESRV | GEN | 1,356 | KH | 12/06/00 | 01/08/01 | XBR | 0.0466 |
| 12/12/00 | $56.48 | | ESRV | GEN | 1,212 | KH | 11/03/00 | 12/06/00 | XBR | 0.0466 |
| 11/20/00 | ($50.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/07/00 | $50.33 | | ESRV | GEN | 1,080 | KH | 10/05/00 | 11/03/00 | XBR | 0.0466 |
| 10/20/00 | ($15.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $64.59 | | ESRV | GEN | 1,386 | KH | 09/06/00 | 10/05/00 | XBR | 0.0466 |
| 09/25/00 | ($77.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $77.73 | | ESRV | GEN | 1,668 | KH | 08/07/00 | 09/06/00 | XBR | 0.0466 |
| 08/21/00 | ($73.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $78.29 | | ESRV | GEN | 1,680 | KH | 07/08/00 | 08/07/00 | XBR | 0.0466 |
| 07/14/00 | $80.25 | | ESRV | GEN | 1,722 | KH | 06/07/00 | 07/08/00 | XBR | 0.0466 |
| 06/11/00 | $61.51 | | ESRV | GEN | 1,320 | KH | 05/08/00 | 06/07/00 | XBR | 0.0466 |
| 05/31/00 | ($146.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/00 | ($54.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $54.52 | | ESRV | GEN | 1,170 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($146.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($50.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $50.05 | | ESRV | GEN | 1,074 | KH | | | XBR | 0.0466 |

**5117018656** **U S POST OFFICE** Section Total: $10.62

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/00 | $49.77 | | ESRV | GEN | 1,068 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($49.49) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/10/00 | $49.49 | | ESRV | GEN | 1,062 | KH | | | XBR | 0.0466 |
| 02/10/00 | $46.97 | | ESRV | GEN | 1,008 | KH | | | XBR | 0.0466 |

**5118923611** **U S POST OFFICE** Section Total: $5,641.60

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $84.62 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($84.62) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($6,740.40) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $6,740.40 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($1,098.80) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $6,740.40 | | ESRV | GEN | 164,400 | KH | 05/09/01 | 06/08/01 | XBR | 0.041 |
| 05/31/01 | ($5,641.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/13/01 | $5,641.60 | | ESRV | GEN | 137,600 | KH | 04/09/01 | 05/09/01 | XBR | 0.041 |
| 05/03/01 | ($5,444.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $5,444.80 | | ESRV | GEN | 132,800 | KH | 03/09/01 | 04/09/01 | XBR | 0.041 |
| 04/02/01 | ($5,871.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $5,871.20 | | ESRV | GEN | 143,200 | KH | 02/07/01 | 03/09/01 | XBR | 0.041 |
| 03/02/01 | ($5,658.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $5,658.00 | | ESRV | GEN | 138,000 | KH | 01/09/01 | 02/07/01 | XBR | 0.041 |
| 01/30/01 | ($6,379.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $6,379.60 | | ESRV | GEN | 155,600 | KH | 12/07/00 | 01/09/01 | XBR | 0.041 |
| 01/03/01 | ($4,542.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/13/00 | $4,542.80 | | ESRV | GEN | 110,800 | KH | 11/13/00 | 12/07/00 | XBR | 0.041 |
| 12/05/00 | ($5,264.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | $5,264.40 | | ESRV | GEN | 128,400 | KH | 10/13/00 | 11/13/00 | XBR | 0.041 |
| 10/31/00 | ($8,478.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | $8,478.80 | | ESRV | GEN | 206,800 | KH | 09/07/00 | 10/13/00 | XBR | 0.041 |
| 09/27/00 | ($8,905.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $8,905.20 | | ESRV | GEN | 217,200 | KH | 08/08/00 | 09/07/00 | XBR | 0.041 |
| 08/25/00 | ($8,659.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $8,659.20 | | ESRV | GEN | 211,200 | KH | 07/10/00 | 08/08/00 | XBR | 0.041 |
| 07/21/00 | ($9,167.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $9,167.60 | | ESRV | GEN | 223,600 | KH | 06/08/00 | 07/10/00 | XBR | 0.041 |
| 06/28/00 | ($688.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $6,297.60 | | ESRV | GEN | 153,600 | KH | 05/09/00 | 06/08/00 | XBR | 0.041 |
| 05/12/00 | $6,084.40 | | ESRV | GEN | 148,400 | KH | | | XBR | 0.041 |
| 05/02/00 | ($5,986.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/25/00 | ($5,444.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $5,444.80 | | ESRV | GEN | 132,800 | KH | | | XBR | 0.041 |
| 04/04/00 | ($11,693.20) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | ($5,674.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/13/00 | $5,674.40 | | ESRV | GEN | 138,400 | KH | | | XBR | 0.041 |

**5118923611** **U S POST OFFICE** Section Total: $5,641.60

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/07/00 | ($5,707.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $5,707.20 | | ESRV | GEN | 139,200 | KH | | | XBR | 0.041 |
| 01/12/00 | $5,986.00 | | ESRV | GEN | 146,000 | KH | | | XBR | 0.041 |

**5119039944** **UNITED STATES POSTAL** Section Total: $1,826.72

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($27.40) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $27.40 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $3,347.74 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($3,347.74) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($1,521.02) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $1,826.72 | | ESRV | GEN | 39,200 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 05/23/01 | ($1,349.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/13/01 | $1,521.02 | | ESRV | GEN | 32,640 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 04/12/01 | ($1,222.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $1,349.54 | | ESRV | GEN | 28,960 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/21/01 | ($1,260.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $1,222.78 | | ESRV | GEN | 26,240 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 02/16/01 | ($2,717.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $1,260.06 | | ESRV | GEN | 27,040 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 01/11/01 | $1,349.54 | | ESRV | GEN | 28,960 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 12/11/00 | $1,368.18 | | ESRV | GEN | 29,360 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/22/00 | ($1,598.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | ($1,648.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $1,595.58 | | ESRV | GEN | 34,240 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/15/00 | $1,837.90 | | ESRV | GEN | 39,440 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 10/03/00 | ($2,087.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $2,098.86 | | ESRV | GEN | 45,040 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 09/01/00 | ($2,285.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $2,087.68 | | ESRV | GEN | 44,800 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 08/07/00 | ($2,285.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $2,285.26 | | ESRV | GEN | 49,040 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 07/05/00 | ($1,759.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | ($3,547.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/12/00 | $1,759.62 | | ESRV | GEN | 37,760 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 05/31/00 | ($1,523.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/00 | ($1,468.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $1,468.83 | | ESRV | GEN | 31,520 | KH | | | XBR | 0.0466 |
| 04/11/00 | $1,219.06 | | ESRV | GEN | 26,160 | KH | | | XBR | 0.0466 |
| 03/13/00 | $1,211.60 | | ESRV | GEN | 26,000 | KH | | | XBR | 0.0466 |
| 02/10/00 | $1,289.89 | | ESRV | GEN | 27,680 | KH | | | XBR | 0.0466 |
| 01/17/00 | $1,349.54 | | ESRV | GEN | 28,960 | KH | | | XBR | 0.0466 |

**5121049714** **U S POST OFFICE** Section Total: $241.02

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $3.62 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($3.62) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($453.52) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $453.52 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($212.50) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $241.02 | | ESRV | GEN | 5,172 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 05/23/01 | ($231.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/13/01 | $212.50 | | ESRV | GEN | 4,560 | KH | 04/10/01 | 05/09/01 | XBR | 0.0466 |
| 04/19/01 | ($85.01) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/12/01 | $162.17 | | ESRV | GEN | 3,480 | KH | 03/09/01 | 04/10/01 | XBR | 0.0466 |
| 03/14/01 | $154.34 | | ESRV | GEN | 3,312 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 03/14/01 | ($158.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | ($289.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $158.81 | | ESRV | GEN | 3,408 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 01/23/01 | ($84.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/11/01 | $184.54 | | ESRV | GEN | 3,960 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 12/11/00 | $189.57 | | ESRV | GEN | 4,068 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/22/00 | ($186.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $243.81 | | ESRV | GEN | 5,232 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/31/00 | ($407.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $349.50 | | ESRV | GEN | 7,500 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 10/03/00 | ($407.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | ($150.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $407.10 | | ESRV | GEN | 8,736 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 08/11/00 | $407.10 | | ESRV | GEN | 8,736 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 08/02/00 | ($718.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $461.90 | | ESRV | GEN | 9,912 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 07/05/00 | ($543.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | ($28.37) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/12/00 | $270.65 | | ESRV | GEN | 5,808 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 05/31/00 | ($79.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $211.38 | | ESRV | GEN | 4,536 | KH | | | XBR | 0.0466 |
| 04/11/00 | $169.44 | | ESRV | GEN | 3,636 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($209.70) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($170.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/13/00 | $170.00 | | ESRV | GEN | 3,648 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($175.59) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/10/00 | $175.59 | | ESRV | GEN | 3,768 | KH | | | XBR | 0.0466 |
| 01/20/00 | $209.70 | | ESRV | GEN | 4,500 | KH | | | XBR | 0.0466 |

**5121718500** **U S POST OFFICE** Section Total: ($60.39)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $60.39 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($60.39) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/28/01 | ($120.78) | | PAY | 820P | 0 | | | | | 0 |

**5121718500** **U S POST OFFICE** Section Total: ($60.39)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/12/01 | $60.39 | | ESRV | GEN | 1,296 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 06/08/01 | ($60.39) | | PAY | 820P | 0 | | | | | 0 |
| 05/13/01 | $60.39 | | ESRV | GEN | 1,296 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 05/03/01 | ($53.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $53.68 | | ESRV | GEN | 1,152 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/29/01 | ($53.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $53.40 | | ESRV | GEN | 1,146 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 02/27/01 | ($52.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $52.29 | | ESRV | GEN | 1,122 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 01/30/01 | ($59.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $59.00 | | ESRV | GEN | 1,266 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 01/04/01 | ($56.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $56.20 | | ESRV | GEN | 1,206 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/20/00 | ($54.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $54.80 | | ESRV | GEN | 1,176 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/31/00 | ($67.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $67.66 | | ESRV | GEN | 1,452 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 09/27/00 | ($76.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $76.33 | | ESRV | GEN | 1,638 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 08/25/00 | ($79.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $79.97 | | ESRV | GEN | 1,716 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 07/26/00 | ($72.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $72.42 | | ESRV | GEN | 1,554 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 06/28/00 | ($13.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $59.83 | | ESRV | GEN | 1,284 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 05/12/00 | $52.56 | | ESRV | GEN | 1,128 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($53.12) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/25/00 | ($46.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $46.97 | | ESRV | GEN | 1,008 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($98.97) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | ($47.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/24/00 | ($0.84) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/13/00 | $48.65 | | ESRV | GEN | 1,044 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($45.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $53.12 | | ESRV | GEN | 1,140 | KH | | | XBR | 0.0466 |
| 02/10/00 | $45.85 | | ESRV | GEN | 984 | KH | | | XBR | 0.0466 |

**5123202900** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/01 | ($1,094.63) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $648.67 | | ESRV | GEN | 13,920 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 05/13/01 | $445.96 | | ESRV | GEN | 9,570 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 04/26/01 | ($511.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $511.67 | | ESRV | GEN | 10,980 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/29/01 | ($352.30) | | PAY | 820P | 0 | | | | XBR | 0 |

## 5123202900 U S POST OFFICE Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/01 | $422.20 | | ESRV | GEN | 9,060 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 02/13/01 | $402.62 | | ESRV | GEN | 8,640 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 01/30/01 | ($522.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | ($472.52) | Cancel | ESRV | GEN | -10,140 | KH | | | XBR | 0.0466 |
| 01/11/01 | $522.85 | | ESRV | GEN | 11,220 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 01/04/01 | ($97.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $416.60 | | ESRV | GEN | 8,940 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/28/00 | ($121.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $420.80 | | ESRV | GEN | 9,030 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 11/06/00 | ($1,223.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $605.33 | | ESRV | GEN | 12,990 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 09/29/00 | ($1,672.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $849.98 | | ESRV | GEN | 18,240 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 08/11/00 | $822.02 | | ESRV | GEN | 17,640 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 07/26/00 | ($1,107.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $1,107.22 | | ESRV | GEN | 23,760 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 06/28/00 | ($570.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $570.38 | | ESRV | GEN | 12,240 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 05/25/00 | ($462.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $462.74 | | ESRV | GEN | 9,930 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($1,006.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($973.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | $973.01 | | ESRV | GEN | 20,880 | KH | | | XBR | 0.0466 |
| 03/13/00 | $472.52 | Cancel | ESRV | GEN | 10,140 | KH | | | XBR | 0.0466 |
| 02/29/00 | ($520.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $520.06 | | ESRV | GEN | 11,160 | KH | | | XBR | 0.0466 |
| 02/10/00 | $534.04 | | ESRV | GEN | 11,460 | KH | | | XBR | 0.0466 |

## 5123727507 U S POST OFFICE Section Total: $334.21

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($5.01) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $5.01 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($334.21) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $334.21 | | ADJ | MD | 0 | | | | | 0 |
| 06/14/01 | $177.03 | | ESRV | GEN | 3,799 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 06/08/01 | ($8.58) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $165.76 | | ESRV | GEN | 3,557 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/19/01 | ($157.18) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/12/01 | $157.18 | | ESRV | GEN | 3,373 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 04/03/01 | ($198.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/01 | ($316.02) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/15/01 | $165.66 | | ESRV | GEN | 3,555 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $161.70 | | ESRV | GEN | 3,470 | KH | 01/10/01 | 02/08/01 | XBR | 0.0466 |
| 01/15/01 | $186.77 | | ESRV | GEN | 4,008 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |

**5123727507** **U S POST OFFICE** Section Total: $334.21

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/01 | ($104.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/18/00 | ($62.42) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/13/00 | $166.92 | | ESRV | GEN | 3,582 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 12/05/00 | ($139.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $162.54 | | ESRV | GEN | 3,488 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/11/00 | $191.25 | | ESRV | GEN | 4,104 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |
| 09/29/00 | ($420.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $206.95 | | ESRV | GEN | 4,441 | KH | 08/09/00 | 09/08/00 | XBR | 0.0466 |
| 09/06/00 | ($213.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $213.89 | | ESRV | GEN | 4,590 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 07/27/00 | ($231.88) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/14/00 | $231.88 | | ESRV | GEN | 4,976 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/29/00 | ($173.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | ($178.33) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/13/00 | $179.69 | | ESRV | GEN | 3,856 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/15/00 | $171.72 | | ESRV | GEN | 3,685 | KH | | | XBR | 0.0466 |
| 05/11/00 | ($332.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/04/00 | ($157.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | $157.74 | | ESRV | GEN | 3,385 | KH | | | XBR | 0.0466 |
| 03/14/00 | $157.65 | | ESRV | GEN | 3,383 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($163.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $174.42 | | ESRV | GEN | 3,743 | KH | | | XBR | 0.0466 |
| 02/14/00 | $163.19 | | ESRV | GEN | 3,502 | KH | | | XBR | 0.0466 |

**5127311453** **U S POST OFFICE** Section Total: ($843.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($353.00) | Cancel | ESRV | GEN | -7,575 | KH | | | | 0.0466 |
| 07/10/01 | $238.36 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($238.36) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/05/01 | ($251.64) | | PAY | 820A | 0 | | | | | 0 |
| 06/28/01 | ($313.85) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $327.13 | | ESRV | GEN | 7,020 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 06/08/01 | ($490.00) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $238.36 | | ESRV | GEN | 5,115 | KH | 04/11/01 | 05/10/01 | XBR | 0.0466 |
| 05/10/01 | ($251.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $251.64 | | ESRV | GEN | 5,400 | KH | 03/12/01 | 04/11/01 | XBR | 0.0466 |
| 03/29/01 | ($523.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $271.21 | | ESRV | GEN | 5,820 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $252.34 | | ESRV | GEN | 5,415 | KH | 01/10/01 | 02/08/01 | XBR | 0.0466 |
| 01/31/01 | ($293.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | $293.58 | | ESRV | GEN | 6,300 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 01/04/01 | ($270.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/13/00 | $270.51 | | ESRV | GEN | 5,805 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 12/01/00 | ($647.27) | | PAY | 820P | 0 | | | | XBR | 0 |

**ɔ127311453** **U S POST OFFICE** Section Total: ($843.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/00 | $647.27 | | ESRV | GEN | 13,890 | KH | 09/08/00 | 11/07/00 | XBR | 0.0466 |
| 10/20/00 | ($353.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $353.00 | Cancel | ESRV | GEN | 7,575 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |
| 09/25/00 | ($504.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $504.68 | | ESRV | GEN | 10,830 | KH | 08/09/00 | 09/08/00 | XBR | 0.0466 |
| 08/30/00 | ($444.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $3.00 | | ADJ | 820N | 0 | | | | XBR | 0 |
| 08/18/00 | ($57.97) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/13/00 | $499.09 | | ESRV | GEN | 10,710 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 07/26/00 | ($506.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | ($322.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $506.08 | | ESRV | GEN | 10,860 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/13/00 | $322.94 | | ESRV | GEN | 6,930 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 06/09/00 | ($274.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $274.01 | | ESRV | GEN | 5,880 | KH | | | XBR | 0.0466 |
| 05/05/00 | ($235.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/13/00 | $235.56 | | ESRV | GEN | 5,055 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($513.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($246.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $246.05 | | ESRV | GEN | 5,280 | KH | | | XBR | 0.0466 |
| 02/14/00 | $244.65 | | ESRV | GEN | 5,250 | KH | | | XBR | 0.0466 |
| 01/20/00 | $268.42 | | ESRV | GEN | 5,760 | KH | | | XBR | 0.0466 |

**5128210103** **U S POST OFFICE** Section Total: ($48.23)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($507.06) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $507.06 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($555.29) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $302.39 | | ESRV | GEN | 6,489 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 06/08/01 | ($48.23) | | PAY | 820P | 0 | | | | | 0 |
| 05/14/01 | $252.90 | | ESRV | GEN | 5,427 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 05/03/01 | ($204.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $204.67 | | ESRV | GEN | 4,392 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 03/29/01 | ($207.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $223.12 | | ESRV | GEN | 4,788 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $205.51 | | ESRV | GEN | 4,410 | KH | 01/10/01 | 02/08/01 | XBR | 0.0466 |
| 01/30/01 | ($445.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | $223.96 | | ESRV | GEN | 4,806 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 01/05/01 | ($221.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/13/00 | $221.44 | | ESRV | GEN | 4,752 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 11/29/00 | ($228.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $228.15 | | ESRV | GEN | 4,896 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/31/00 | ($252.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $252.90 | | ESRV | GEN | 5,427 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |

**5128210103** **U S POST OFFICE** Section Total: ($48.23)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/00 | ($267.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $267.58 | | ESRV | GEN | 5,742 | KH | 08/09/00 | 09/08/00 | XBR | 0.0466 |
| 08/25/00 | ($270.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $270.51 | | ESRV | GEN | 5,805 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 07/28/00 | ($291.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $291.48 | | ESRV | GEN | 6,255 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/30/00 | ($241.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($837.32) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/13/00 | $241.99 | | ESRV | GEN | 5,193 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 06/01/00 | ($243.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $243.25 | | ESRV | GEN | 5,220 | KH | | | XBR | 0.0466 |
| 04/13/00 | $286.03 | | ESRV | GEN | 6,138 | KH | | | XBR | 0.0466 |
| 03/24/00 | ($129.40) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/15/00 | $286.45 | | ESRV | GEN | 6,147 | KH | | | XBR | 0.0466 |
| 03/08/00 | ($374.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $394.24 | | ESRV | GEN | 8,460 | KH | | | XBR | 0.0466 |
| 02/14/00 | $374.94 | | ESRV | GEN | 8,046 | KH | | | XBR | 0.0466 |

**5128333701** **POST OFFICE DEPT** Section Total: $19.44

| ns Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.29) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.29 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $136.02 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($136.02) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | ($116.58) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $82.48 | | ESRV | GEN | 1,770 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 05/24/01 | ($19.44) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/15/01 | $72.98 | | ESRV | GEN | 1,566 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/03/01 | ($57.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $57.32 | | ESRV | GEN | 1,230 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 04/03/01 | ($58.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $58.72 | | ESRV | GEN | 1,260 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 03/02/01 | ($59.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $59.28 | | ESRV | GEN | 1,272 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/30/01 | ($60.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $60.95 | | ESRV | GEN | 1,308 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 01/03/01 | ($8.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $51.17 | | ESRV | GEN | 1,098 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 11/13/00 | $44.74 | | ESRV | GEN | 960 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/31/00 | ($149.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $62.35 | | ESRV | GEN | 1,338 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 10/10/00 | ($86.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $86.96 | | ESRV | GEN | 1,866 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/30/00 | ($83.32) | | PAY | 820P | 0 | | | | XBR | 0 |

**[illegible]128333701** **POST OFFICE DEPT** Section Total: $19.44

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/14/00 | $83.32 | | ESRV | GEN | 1,788 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/02/00 | ($50.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $79.13 | | ESRV | GEN | 1,698 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/14/00 | $59.28 | | ESRV | GEN | 1,272 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 06/01/00 | ($48.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $48.65 | | ESRV | GEN | 1,044 | KH | | | XBR | 0.0466 |
| 05/11/00 | ($47.53) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/04/00 | ($41.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $41.66 | | ESRV | GEN | 894 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($88.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | ($38.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/24/00 | ($5.97) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/15/00 | $44.74 | | ESRV | GEN | 960 | KH | | | XBR | 0.0466 |
| 03/08/00 | ($40.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $40.54 | | ESRV | GEN | 870 | KH | | | XBR | 0.0466 |
| 02/14/00 | $47.53 | | ESRV | GEN | 1,020 | KH | | | XBR | 0.0466 |

**5134828008** **U S POST OFFICE** Section Total: ($4,028.17)

| ans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($1,210.67) | Cancel | ESRV | GEN | -25,980 | KH | | | | 0.0466 |
| 10/22/01 | ($1,234.71) | Cancel | ESRV | GEN | -26,496 | KH | | | | 0.0466 |
| 07/10/01 | $1,582.79 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,582.79) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/18/01 | $100.10 | | ESRV | GEN | 2,148 | KH | 05/15/01 | 06/13/01 | XBR | 0.0466 |
| 05/17/01 | $100.66 | | ESRV | GEN | 2,160 | KH | 04/16/01 | 05/15/01 | XBR | 0.0466 |
| 04/18/01 | $74.37 | | ESRV | GEN | 1,596 | KH | 03/14/01 | 04/16/01 | XBR | 0.0466 |
| 03/20/01 | $64.87 | | ESRV | GEN | 1,392 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 02/15/01 | $64.59 | | ESRV | GEN | 1,386 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 01/16/01 | $67.94 | | ESRV | GEN | 1,458 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 12/14/00 | $72.98 | | ESRV | GEN | 1,566 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/13/00 | $68.50 | | ESRV | GEN | 1,470 | KH | 10/11/00 | 11/09/00 | XBR | 0.0466 |
| 10/15/00 | $91.43 | | ESRV | GEN | 1,962 | KH | 09/12/00 | 10/11/00 | XBR | 0.0466 |
| 09/14/00 | $171.12 | | ESRV | GEN | 3,672 | KH | 08/11/00 | 09/12/00 | XBR | 0.0466 |
| 08/30/00 | ($2,514.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $1,269.94 | | ESRV | GEN | 27,252 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 08/22/00 | $1,234.71 | Cancel | ESRV | GEN | 26,496 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 08/21/00 | ($1,269.94) | Cancel | ESRV | GEN | -27,252 | KH | | | XBR | 0.0466 |
| 08/21/00 | ($1,234.71) | Cancel | ESRV | GEN | -26,496 | KH | | | XBR | 0.0466 |
| 08/16/00 | ($108.77) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/15/00 | $119.11 | | ESRV | GEN | 2,556 | KH | 07/13/00 | 08/11/00 | XBR | 0.0466 |
| 08/09/00 | ($2,395.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $1,269.94 | Cancel | ESRV | GEN | 27,252 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 07/17/00 | $1,234.71 | Cancel | ESRV | GEN | 26,496 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 07/05/00 | ($1,343.48) | | PAY | 820P | 0 | | | | XBR | 0 |

**5134828008** **U S POST OFFICE** Section Total: ($4,028.17)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/21/00 | $132.81 | | ESRV | GEN | 2,850 | KH | 05/12/00 | 06/13/00 | XBR | 0.0466 |
| 06/16/00 | $1,210.67 | Cancel | ESRV | GEN | 25,980 | KH | 05/12/00 | 06/13/00 | XBR | 0.0466 |
| 06/01/00 | ($65.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $65.15 | | ESRV | GEN | 1,398 | KH | | | XBR | 0.0466 |
| 05/04/00 | ($65.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/00 | $65.71 | | ESRV | GEN | 1,410 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($131.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | ($47.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/24/00 | ($25.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/20/00 | $72.70 | | ESRV | GEN | 1,560 | KH | | | XBR | 0.0466 |
| 03/07/00 | ($63.47) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/16/00 | $68.22 | | ESRV | GEN | 1,464 | KH | | | XBR | 0.0466 |
| 02/16/00 | $63.47 | | ESRV | GEN | 1,362 | KH | | | XBR | 0.0466 |

**5135216839** **UNION POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/28/01 | ($44.97) | | PAY | 820A | 0 | | | | | 0 |
| 06/19/01 | ($73.02) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | $50.19 | | ESRV | GEN | 1,077 | KH | 05/14/01 | 06/13/01 | XBR | 0.0466 |
| 05/23/01 | ($44.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $67.80 | | ESRV | GEN | 1,455 | KH | 04/12/01 | 05/14/01 | XBR | 0.0466 |
| 04/26/01 | ($45.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/01 | $44.97 | | ESRV | GEN | 965 | KH | 03/14/01 | 04/12/01 | XBR | 0.0466 |
| 03/20/01 | $45.53 | | ESRV | GEN | 977 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 02/22/01 | ($46.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/15/01 | $46.69 | | ESRV | GEN | 1,002 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 01/30/01 | ($52.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | ($50.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $52.70 | | ESRV | GEN | 1,131 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 12/14/00 | $50.84 | | ESRV | GEN | 1,091 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 12/05/00 | ($36.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $36.77 | | ESRV | GEN | 789 | KH | 10/11/00 | 11/09/00 | XBR | 0.0466 |
| 10/31/00 | ($49.12) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/15/00 | $49.12 | | ESRV | GEN | 1,054 | KH | 09/12/00 | 10/11/00 | XBR | 0.0466 |
| 09/20/00 | ($74.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/14/00 | $74.47 | | ESRV | GEN | 1,598 | KH | 08/11/00 | 09/12/00 | XBR | 0.0466 |
| 08/30/00 | ($39.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/21/00 | ($117.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $76.98 | | ESRV | GEN | 1,652 | KH | 07/13/00 | 08/11/00 | XBR | 0.0466 |
| 07/20/00 | ($55.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $79.78 | | ESRV | GEN | 1,712 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 06/16/00 | $55.27 | | ESRV | GEN | 1,186 | KH | 05/12/00 | 06/13/00 | XBR | 0.0466 |
| 06/05/00 | ($15.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/00 | ($26.43) | | PAY | 820A | 0 | | | | XBR | 0 |

**5135216839** **UNION POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/00 | $49.96 | | ESRV | GEN | 1,072 | KH | | | XBR | 0.0466 |
| 04/16/00 | $51.87 | | ESRV | GEN | 1,113 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($199.08) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | ($59.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/00 | $59.42 | | ESRV | GEN | 1,275 | KH | | | XBR | 0.0466 |
| 02/16/00 | $63.33 | | ESRV | GEN | 1,359 | KH | | | XBR | 0.0466 |
| 02/16/00 | $76.33 | | ESRV | GEN | 1,638 | KH | | | XBR | 0.0466 |

**5136007605** **U S POST OFFICE DEPT** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($2,856.12) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $2,856.12 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($2,856.12) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | $1,499.36 | | ESRV | GEN | 32,175 | KH | 05/14/01 | 06/13/01 | XBR | 0.0466 |
| 06/08/01 | ($358.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $1,715.35 | | ESRV | GEN | 36,810 | KH | 04/14/01 | 05/14/01 | XBR | 0.0466 |
| 05/03/01 | ($1,356.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/01 | $1,356.76 | | ESRV | GEN | 29,115 | KH | 03/14/01 | 04/14/01 | XBR | 0.0466 |
| 04/02/01 | ($1,379.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $1,379.83 | | ESRV | GEN | 29,610 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 03/02/01 | ($1,432.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $1,432.25 | | ESRV | GEN | 30,735 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 01/30/01 | ($1,470.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $1,470.00 | | ESRV | GEN | 31,545 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 01/05/01 | ($1,535.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $1,535.00 | | ESRV | GEN | 32,940 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 12/05/00 | ($1,346.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $1,346.27 | | ESRV | GEN | 28,890 | KH | 10/11/00 | 11/09/00 | XBR | 0.0466 |
| 10/31/00 | ($1,761.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/15/00 | $1,761.48 | | ESRV | GEN | 37,800 | KH | 09/12/00 | 10/11/00 | XBR | 0.0466 |
| 09/20/00 | ($1,503.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/14/00 | $2,547.86 | | ESRV | GEN | 54,675 | KH | 08/11/00 | 09/12/00 | XBR | 0.0466 |
| 08/30/00 | ($2,142.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/21/00 | ($2,628.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $2,308.80 | | ESRV | GEN | 49,545 | KH | 07/13/00 | 08/11/00 | XBR | 0.0466 |
| 08/09/00 | ($1,044.39) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/17/00 | $2,461.88 | | ESRV | GEN | 52,830 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 06/30/00 | ($2,271.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $2,271.05 | | ESRV | GEN | 48,735 | KH | 05/12/00 | 06/13/00 | XBR | 0.0466 |
| 06/05/00 | ($1,616.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $1,616.79 | | ESRV | GEN | 34,695 | KH | | | XBR | 0.0466 |
| 05/15/00 | ($1,470.89) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/04/00 | ($1,360.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/00 | $1,360.95 | | ESRV | GEN | 29,205 | KH | | | XBR | 0.0466 |

## 5136007605 U S POST OFFICE DEPT Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/00 | ($1,511.05) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | ($1,488.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $1,488.87 | | ESRV | GEN | 31,950 | KH | | | XBR | 0.0466 |
| 02/21/00 | $1,428.06 | | ESRV | GEN | 30,645 | KH | | | XBR | 0.0466 |
| 01/24/00 | $1,553.88 | | ESRV | GEN | 33,345 | KH | | | XBR | 0.0466 |

## 5138507508 U S POST OFFICE Section Total: $30.20

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.45 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.45) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $30.20 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($30.20) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | ($53.62) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $45.30 | | ESRV | GEN | 972 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 05/23/01 | ($9.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/01 | $45.58 | | ESRV | GEN | 978 | KH | 04/16/01 | 05/15/01 | XBR | 0.0466 |
| 04/26/01 | ($33.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/01 | $34.11 | | ESRV | GEN | 732 | KH | 03/15/01 | 04/16/01 | XBR | 0.0466 |
| 03/20/01 | $33.27 | | ESRV | GEN | 714 | KH | 02/13/01 | 03/15/01 | XBR | 0.0466 |
| 03/14/01 | ($59.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | ($5.70) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/16/01 | $33.55 | | ESRV | GEN | 720 | KH | 01/15/01 | 02/13/01 | XBR | 0.0466 |
| 01/30/01 | ($36.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/22/01 | ($32.07) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/17/01 | $36.91 | | ESRV | GEN | 792 | KH | 12/13/00 | 01/15/01 | XBR | 0.0466 |
| 12/20/00 | ($3.72) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/18/00 | $35.79 | | ESRV | GEN | 768 | KH | 11/10/00 | 12/13/00 | XBR | 0.0466 |
| 11/21/00 | ($30.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/14/00 | $30.48 | | ESRV | GEN | 654 | KH | 10/12/00 | 11/10/00 | XBR | 0.0466 |
| 10/19/00 | ($41.94) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/16/00 | $41.94 | | ESRV | GEN | 900 | KH | 09/13/00 | 10/12/00 | XBR | 0.0466 |
| 09/22/00 | ($69.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/17/00 | $69.06 | | ESRV | GEN | 1,482 | KH | 08/14/00 | 09/13/00 | XBR | 0.0466 |
| 09/06/00 | ($48.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/21/00 | ($112.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $78.01 | | ESRV | GEN | 1,674 | KH | 07/14/00 | 08/14/00 | XBR | 0.0466 |
| 07/20/00 | ($53.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $83.04 | | ESRV | GEN | 1,782 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 06/19/00 | $53.96 | | ESRV | GEN | 1,158 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 06/05/00 | ($46.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $46.41 | | ESRV | GEN | 996 | KH | | | XBR | 0.0466 |
| 04/27/00 | ($38.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/17/00 | $38.03 | | ESRV | GEN | 816 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($86.95) | | PAY | 820A | 0 | | | | XBR | 0 |

**5138507508** **U S POST OFFICE** Section Total: $30.20

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/00 | ($39.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $39.14 | | ESRV | GEN | 840 | KH | | | XBR | 0.0466 |
| 02/17/00 | $45.85 | | ESRV | GEN | 984 | KH | | | XBR | 0.0466 |
| 01/20/00 | $41.10 | | ESRV | GEN | 882 | KH | | | XBR | 0.0466 |

**5142407105** **U S POST OFFICE** Section Total: $475.31

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($7.13) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $7.13 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $776.96 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($776.96) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($301.65) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $414.37 | | ESRV | GEN | 8,892 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 06/12/01 | ($283.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | ($475.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $367.81 | | ESRV | GEN | 7,893 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/04/01 | ($84.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/01 | $290.23 | | ESRV | GEN | 6,228 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 03/21/01 | $269.67 | | ESRV | GEN | 5,787 | KH | 02/15/01 | 03/16/01 | XBR | 0.0466 |
| 03/14/01 | ($466.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | ($115.42) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/19/01 | $280.58 | | ESRV | GEN | 6,021 | KH | 01/16/01 | 02/15/01 | XBR | 0.0466 |
| 01/18/01 | $301.55 | | ESRV | GEN | 6,471 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |
| 01/10/01 | ($312.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/19/00 | $312.87 | | ESRV | GEN | 6,714 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 11/22/00 | ($375.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | ($83.45) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/15/00 | $345.59 | | ESRV | GEN | 7,416 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 10/18/00 | $391.72 | | ESRV | GEN | 8,406 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |
| 10/03/00 | ($484.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $484.83 | | ESRV | GEN | 10,404 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 09/12/00 | ($475.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $475.18 | | ESRV | GEN | 10,197 | KH | 07/17/00 | 08/15/00 | XBR | 0.0466 |
| 08/02/00 | ($526.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $526.77 | | ESRV | GEN | 11,304 | KH | 06/15/00 | 07/17/00 | XBR | 0.0466 |
| 07/05/00 | ($415.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $415.21 | | ESRV | GEN | 8,910 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/02/00 | ($331.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $331.33 | | ESRV | GEN | 7,110 | KH | | | XBR | 0.0466 |
| 05/12/00 | ($278.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/00 | $278.90 | | ESRV | GEN | 5,985 | KH | | | XBR | 0.0466 |
| 04/18/00 | ($313.71) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/07/00 | ($180.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($116.76) | | PAY | 820A | 0 | | | | XBR | 0 |

**5142407105** **U S POST OFFICE** Section Total: $475.31

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/00 | $297.35 | | ESRV | GEN | 6,381 | KH | | | XBR | 0.0466 |
| 03/10/00 | ($292.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $292.32 | | ESRV | GEN | 6,273 | KH | | | XBR | 0.0466 |
| 01/20/00 | $313.71 | | ESRV | GEN | 6,732 | KH | | | XBR | 0.0466 |

**5142423631** **US POSTAL SERVIE** Section Total: $165.20

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($2.48) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $2.48 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $165.20 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($165.20) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/19/01 | $144.97 | | ESRV | GEN | 3,111 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 06/12/01 | ($130.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | ($271.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $150.70 | | ESRV | GEN | 3,234 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/04/01 | ($20.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/01 | $149.87 | | ESRV | GEN | 3,216 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 03/21/01 | $141.38 | | ESRV | GEN | 3,034 | KH | 02/15/01 | 03/16/01 | XBR | 0.0466 |
| 03/14/01 | ($259.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | ($80.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/19/01 | $145.07 | | ESRV | GEN | 3,113 | KH | 01/16/01 | 02/15/01 | XBR | 0.0466 |
| 01/18/01 | $194.79 | | ESRV | GEN | 4,180 | KH | 12/06/00 | 01/16/01 | XBR | 0.0466 |
| 01/10/01 | ($108.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $108.76 | | ESRV | GEN | 2,334 | KH | 11/13/00 | 12/06/00 | XBR | 0.0466 |
| 11/22/00 | ($266.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | ($2.93) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/15/00 | $139.80 | | ESRV | GEN | 3,000 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 10/18/00 | $129.41 | | ESRV | GEN | 2,777 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |
| 10/03/00 | ($168.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $168.09 | | ESRV | GEN | 3,607 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 09/12/00 | ($165.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $165.80 | | ESRV | GEN | 3,558 | KH | 07/17/00 | 08/15/00 | XBR | 0.0466 |
| 08/02/00 | ($178.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $178.43 | | ESRV | GEN | 3,829 | KH | 06/15/00 | 07/17/00 | XBR | 0.0466 |
| 07/05/00 | ($138.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $138.45 | | ESRV | GEN | 2,971 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/02/00 | ($135.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $135.84 | | ESRV | GEN | 2,915 | KH | | | XBR | 0.0466 |
| 05/18/00 | ($599.41) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | $130.76 | | ESRV | GEN | 2,806 | KH | | | XBR | 0.0466 |
| 03/21/00 | $157.32 | | ESRV | GEN | 3,376 | KH | | | XBR | 0.0466 |
| 02/21/00 | $143.48 | | ESRV | GEN | 3,079 | KH | | | XBR | 0.0466 |
| 01/20/00 | $167.85 | | ESRV | GEN | 3,602 | KH | | | XBR | 0.0466 |

**5144625606** **U S POST OFFICE** Section Total: $12.16

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.18) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.18 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/16/01 | ($340.98) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($353.14) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $353.14 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | $202.57 | | ESRV | GEN | 4,347 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 06/08/01 | ($12.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $162.73 | | ESRV | GEN | 3,492 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/10/01 | ($57.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/01 | ($93.35) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/01 | $150.57 | | ESRV | GEN | 3,231 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 03/23/01 | ($139.66) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/21/01 | $139.66 | | ESRV | GEN | 2,997 | KH | 02/15/01 | 03/16/01 | XBR | 0.0466 |
| 02/28/01 | ($302.65) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/19/01 | $150.98 | | ESRV | GEN | 3,240 | KH | 01/16/01 | 02/15/01 | XBR | 0.0466 |
| 02/07/01 | ($40.88) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/30/01 | ($117.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $158.95 | | ESRV | GEN | 3,411 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |
| 12/27/00 | $150.98 | | ESRV | GEN | 3,240 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 12/05/00 | ($145.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $145.53 | | ESRV | GEN | 3,123 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 11/06/00 | ($137.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $169.86 | | ESRV | GEN | 3,645 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |
| 09/20/00 | $262.54 | | ESRV | GEN | 5,634 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 09/01/00 | ($576.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $281.84 | | ESRV | GEN | 6,048 | KH | 07/17/00 | 08/15/00 | XBR | 0.0466 |
| 08/15/00 | ($294.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $294.84 | | ESRV | GEN | 6,327 | KH | 06/15/00 | 07/17/00 | XBR | 0.0466 |
| 07/05/00 | ($187.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $187.89 | | ESRV | GEN | 4,032 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/05/00 | ($13.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/00 | $171.12 | | ESRV | GEN | 3,672 | KH | 04/15/00 | 05/16/00 | XBR | 0.0466 |
| 05/15/00 | ($157.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($136.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/00 | $136.31 | | ESRV | GEN | 2,925 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($157.69) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($84.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($64.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/21/00 | $149.31 | | ESRV | GEN | 3,204 | KH | | | XBR | 0.0466 |
| 03/08/00 | ($150.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/17/00 | $150.15 | | ESRV | GEN | 3,222 | KH | | | XBR | 0.0466 |
| 01/20/00 | $157.69 | | ESRV | GEN | 3,384 | KH | | | XBR | 0.0466 |

**5144803601** **POSTMASTER** Section Total: $3,598.32

**5144803601** **POSTMASTER** Section Total: $3,598.32

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($53.97) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $53.97 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($3,598.32) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $3,598.32 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | ($1,531.56) | | PAY | 820A | 0 | | | | | 0 |
| 06/20/01 | $2,546.71 | | ESRV | GEN | 58,680 | KH | 05/16/01 | 06/15/01 | XBR | 0.0434 |
| 05/23/01 | ($1,505.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $2,583.17 | | ESRV | GEN | 59,520 | KH | 04/17/01 | 05/16/01 | XBR | 0.0434 |
| 05/04/01 | ($527.98) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/01 | $2,489.42 | | ESRV | GEN | 57,360 | KH | 03/16/01 | 04/17/01 | XBR | 0.0434 |
| 03/23/01 | ($2,684.87) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/21/01 | $2,229.02 | | ESRV | GEN | 51,360 | KH | 02/14/01 | 03/16/01 | XBR | 0.0434 |
| 03/14/01 | ($455.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | ($3,840.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/18/01 | $2,031.12 | | ESRV | GEN | 46,800 | KH | 01/16/01 | 02/14/01 | XBR | 0.0434 |
| 01/30/01 | ($2,166.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | $2,265.48 | | ESRV | GEN | 52,200 | KH | 12/14/00 | 01/16/01 | XBR | 0.0434 |
| 12/19/00 | $2,166.53 | | ESRV | GEN | 49,920 | KH | 11/13/00 | 12/14/00 | XBR | 0.0434 |
| 11/21/00 | ($2,426.93) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/15/00 | $2,426.93 | | ESRV | GEN | 55,920 | KH | 10/13/00 | 11/13/00 | XBR | 0.0434 |
| 10/23/00 | ($2,468.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/18/00 | $2,468.59 | | ESRV | GEN | 56,880 | KH | 09/14/00 | 10/13/00 | XBR | 0.0434 |
| 09/25/00 | ($3,682.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 09/18/00 | $3,682.06 | | ESRV | GEN | 84,840 | KH | 08/15/00 | 09/14/00 | XBR | 0.0434 |
| 08/23/00 | ($7,890.12) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/17/00 | $3,744.55 | | ESRV | GEN | 86,280 | KH | 07/17/00 | 08/15/00 | XBR | 0.0434 |
| 07/19/00 | $4,145.57 | | ESRV | GEN | 95,520 | KH | 06/15/00 | 07/17/00 | XBR | 0.0434 |
| 07/17/00 | ($9,936.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $2,807.11 | | ESRV | GEN | 64,680 | KH | 05/17/00 | 06/15/00 | XBR | 0.0434 |
| 05/19/00 | $3,020.64 | | ESRV | GEN | 69,600 | KH | | | XBR | 0.0434 |
| 04/28/00 | ($1,836.55) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | $2,057.16 | | ESRV | GEN | 47,400 | KH | | | XBR | 0.0434 |
| 04/04/00 | ($622.12) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($2,135.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $2,135.28 | | ESRV | GEN | 49,200 | KH | | | XBR | 0.0434 |
| 02/21/00 | $2,093.62 | | ESRV | GEN | 48,240 | KH | | | XBR | 0.0434 |
| 01/24/00 | $2,416.51 | | ESRV | GEN | 55,680 | KH | | | XBR | 0.0434 |

**5152404109** **U S POST OFFICE** Section Total: $515.86

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $7.74 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($7.74) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $515.86 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($515.86) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/21/01 | $1,544.79 | | ESRV | GEN | 33,150 | KH | 05/18/01 | 06/19/01 | XBR | 0.0466 |

**5152404109** **U S POST OFFICE** Section Total: $515.86

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/08/01 | ($2,327.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/01 | $1,298.74 | | ESRV | GEN | 27,870 | KH | 04/19/01 | 05/18/01 | XBR | 0.0466 |
| 05/18/01 | ($1,028.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/01 | $1,028.93 | | ESRV | GEN | 22,080 | KH | 03/20/01 | 04/19/01 | XBR | 0.0466 |
| 04/12/01 | ($8.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $1,119.80 | | ESRV | GEN | 24,030 | KH | 02/17/01 | 03/20/01 | XBR | 0.0466 |
| 03/14/01 | ($2,208.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $1,097.43 | | ESRV | GEN | 23,550 | KH | 01/18/01 | 02/17/01 | XBR | 0.0466 |
| 02/20/01 | ($1,111.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/22/01 | $1,111.41 | | ESRV | GEN | 23,850 | KH | 12/18/00 | 01/18/01 | XBR | 0.0466 |
| 12/27/00 | ($1,160.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/21/00 | $1,160.34 | | ESRV | GEN | 24,900 | KH | 11/15/00 | 12/18/00 | XBR | 0.0466 |
| 12/05/00 | ($1,867.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/27/00 | ($405.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/17/00 | $1,034.52 | | ESRV | GEN | 22,200 | KH | 10/17/00 | 11/15/00 | XBR | 0.0466 |
| 10/20/00 | $1,238.63 | | ESRV | GEN | 26,580 | KH | 09/18/00 | 10/17/00 | XBR | 0.0466 |
| 09/29/00 | ($2,390.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $1,709.75 | | ESRV | GEN | 36,690 | KH | 08/17/00 | 09/18/00 | XBR | 0.0466 |
| 09/06/00 | ($209.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $1,571.35 | | ESRV | GEN | 33,720 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |
| 07/24/00 | $1,713.95 | | ESRV | GEN | 36,780 | KH | 06/19/00 | 07/19/00 | XBR | 0.0466 |
| 07/05/00 | ($3,932.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $1,537.80 | | ESRV | GEN | 33,000 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 06/13/00 | ($2,394.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $1,311.32 | | ESRV | GEN | 28,140 | KH | 04/18/00 | 05/18/00 | XBR | 0.0466 |
| 04/21/00 | $1,083.45 | | ESRV | GEN | 23,250 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($1,883.43) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | ($477.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($1,114.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | $1,114.21 | | ESRV | GEN | 23,910 | KH | | | XBR | 0.0466 |
| 02/23/00 | $1,160.34 | | ESRV | GEN | 24,900 | KH | | | XBR | 0.0466 |
| 01/24/00 | $1,200.88 | | ESRV | GEN | 25,770 | KH | | | XBR | 0.0466 |

**5152523906** **UNITED STATE POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($106.81) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($106.81) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $106.81 | | ADJ | MD | 0 | | | | | 0 |
| 06/21/01 | $58.72 | | ESRV | GEN | 1,260 | KH | 05/18/01 | 06/19/01 | XBR | 0.0466 |
| 06/14/01 | ($3.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/01 | $52.01 | | ESRV | GEN | 1,116 | KH | 04/19/01 | 05/18/01 | XBR | 0.0466 |
| 05/10/01 | ($48.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/01 | $48.09 | | ESRV | GEN | 1,032 | KH | 03/20/01 | 04/19/01 | XBR | 0.0466 |
| 04/12/01 | ($8.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $62.07 | | ESRV | GEN | 1,332 | KH | 02/17/01 | 03/20/01 | XBR | 0.0466 |

## 152523906 UNITED STATE POST OFFICE Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/01 | ($98.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $44.46 | | ESRV | GEN | 954 | KH | 01/18/01 | 02/17/01 | XBR | 0.0466 |
| 02/20/01 | ($53.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/22/01 | $53.96 | | ESRV | GEN | 1,158 | KH | 12/18/00 | 01/18/01 | XBR | 0.0466 |
| 01/08/01 | ($48.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $48.09 | | ESRV | GEN | 1,032 | KH | 11/15/00 | 12/18/00 | XBR | 0.0466 |
| 12/05/00 | ($35.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $35.79 | | ESRV | GEN | 768 | KH | 10/17/00 | 11/15/00 | XBR | 0.0466 |
| 10/31/00 | ($32.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/20/00 | $39.70 | | ESRV | GEN | 852 | KH | 09/18/00 | 10/17/00 | XBR | 0.0466 |
| 09/20/00 | $62.63 | | ESRV | GEN | 1,344 | KH | 08/17/00 | 09/18/00 | XBR | 0.0466 |
| 09/01/00 | ($131.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $61.51 | | ESRV | GEN | 1,320 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |
| 08/15/00 | ($69.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $69.90 | | ESRV | GEN | 1,500 | KH | 06/19/00 | 07/19/00 | XBR | 0.0466 |
| 07/05/00 | ($51.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $51.17 | | ESRV | GEN | 1,098 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 06/07/00 | ($36.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | ($6.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/00 | $42.78 | | ESRV | GEN | 918 | KH | 04/18/00 | 05/18/00 | XBR | 0.0466 |
| 05/11/00 | ($35.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/21/00 | $35.51 | | ESRV | GEN | 762 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($79.89) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | ($53.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | $39.98 | | ESRV | GEN | 858 | KH | | | XBR | 0.0466 |
| 02/23/00 | $47.25 | | ESRV | GEN | 1,014 | KH | | | XBR | 0.0466 |
| 01/24/00 | $46.13 | | ESRV | GEN | 990 | KH | | | XBR | 0.0466 |

## 5154636104 U S POST OFFICE Section Total: $18.17

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.27) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.27 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/16/01 | ($149.59) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($167.76) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $167.76 | | ADJ | MD | 0 | | | | | 0 |
| 06/21/01 | $97.86 | | ESRV | GEN | 2,100 | KH | 05/19/01 | 06/19/01 | XBR | 0.0466 |
| 06/08/01 | ($18.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | $88.07 | | ESRV | GEN | 1,890 | KH | 04/19/01 | 05/19/01 | XBR | 0.0466 |
| 05/10/01 | ($69.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/01 | $69.90 | | ESRV | GEN | 1,500 | KH | 03/20/01 | 04/19/01 | XBR | 0.0466 |
| 04/11/01 | ($86.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $86.68 | | ESRV | GEN | 1,860 | KH | 02/16/01 | 03/20/01 | XBR | 0.0466 |
| 03/08/01 | ($139.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | ($26.42) | | PAY | 820A | 0 | | | | XBR | 0 |

**5154636104** **U S POST OFFICE** Section Total: $18.17

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/01 | $79.69 | | ESRV | GEN | 1,710 | KH | 01/18/01 | 02/16/01 | XBR | 0.0466 |
| 01/22/01 | $86.68 | | ESRV | GEN | 1,860 | KH | 12/18/00 | 01/18/01 | XBR | 0.0466 |
| 01/05/01 | ($99.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $99.26 | | ESRV | GEN | 2,130 | KH | 11/15/00 | 12/18/00 | XBR | 0.0466 |
| 12/05/00 | ($78.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $78.29 | | ESRV | GEN | 1,680 | KH | 10/17/00 | 11/15/00 | XBR | 0.0466 |
| 11/06/00 | ($68.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/20/00 | $68.50 | | ESRV | GEN | 1,470 | KH | 09/18/00 | 10/17/00 | XBR | 0.0466 |
| 09/29/00 | ($130.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $130.01 | | ESRV | GEN | 2,790 | KH | 08/17/00 | 09/18/00 | XBR | 0.0466 |
| 09/01/00 | ($97.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $97.86 | | ESRV | GEN | 2,100 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |
| 08/09/00 | ($121.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $121.63 | | ESRV | GEN | 2,610 | KH | 06/19/00 | 07/19/00 | XBR | 0.0466 |
| 07/05/00 | ($169.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $89.47 | | ESRV | GEN | 1,920 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 05/22/00 | $79.69 | | ESRV | GEN | 1,710 | KH | 04/18/00 | 05/18/00 | XBR | 0.0466 |
| 05/11/00 | ($74.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/21/00 | $74.09 | | ESRV | GEN | 1,590 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($135.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | ($110.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | $78.29 | | ESRV | GEN | 1,680 | KH | | | XBR | 0.0466 |
| 02/23/00 | $82.48 | | ESRV | GEN | 1,770 | KH | | | XBR | 0.0466 |
| 01/24/00 | $85.28 | | ESRV | GEN | 1,830 | KH | | | XBR | 0.0466 |

**5170509952** **U S POST OFFICE** Section Total: $214.45

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $3.22 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($3.22) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($214.45) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $214.45 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $130.85 | | ESRV | GEN | 2,808 | KH | 05/23/01 | 06/22/01 | XBR | 0.0466 |
| 05/29/01 | $83.60 | | ESRV | GEN | 1,794 | KH | 04/24/01 | 05/23/01 | XBR | 0.0466 |
| 05/23/01 | ($56.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $56.76 | | ESRV | GEN | 1,218 | KH | 03/23/01 | 04/24/01 | XBR | 0.0466 |
| 04/12/01 | ($59.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/01 | ($61.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $59.28 | | ESRV | GEN | 1,272 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 02/27/01 | $61.51 | | ESRV | GEN | 1,320 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 02/16/01 | ($76.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $76.05 | | ESRV | GEN | 1,632 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/10/01 | ($54.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $65.15 | | ESRV | GEN | 1,398 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/15/00 | ($68.78) | | PAY | 820P | 0 | | | | XBR | 0 |

**.170509952** **U S POST OFFICE** Section Total: $214.45

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/00 | $58.16 | | ESRV | GEN | 1,248 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/15/00 | ($68.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $68.78 | | ESRV | GEN | 1,476 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 10/12/00 | ($117.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $117.43 | | ESRV | GEN | 2,520 | KH | 08/22/00 | 09/21/00 | XBR | 0.0466 |
| 09/12/00 | ($111.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $111.56 | | ESRV | GEN | 2,394 | KH | 07/24/00 | 08/22/00 | XBR | 0.0466 |
| 08/10/00 | ($145.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/10/00 | ($161.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $145.39 | | ESRV | GEN | 3,120 | KH | 06/22/00 | 07/24/00 | XBR | 0.0466 |
| 06/26/00 | $89.75 | | ESRV | GEN | 1,926 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 05/25/00 | $71.30 | | ESRV | GEN | 1,530 | KH | 04/24/00 | 05/23/00 | XBR | 0.0466 |
| 05/12/00 | ($65.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $65.99 | | ESRV | GEN | 1,416 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($141.20) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($57.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $57.60 | | ESRV | GEN | 1,236 | KH | | | XBR | 0.0466 |
| 02/29/00 | $69.34 | | ESRV | GEN | 1,488 | KH | | | XBR | 0.0466 |
| 01/26/00 | $71.86 | | ESRV | GEN | 1,542 | KH | | | XBR | 0.0466 |

**-171330204** **U S POST OFFICE** Section Total: $18.06

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.27 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.27) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $18.06 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($18.06) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/02/01 | ($509.55) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | $527.61 | | ESRV | GEN | 11,322 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/14/01 | ($484.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $412.27 | | ESRV | GEN | 8,847 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 04/29/01 | $504.54 | | ESRV | GEN | 10,827 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 03/28/01 | $503.70 | | ESRV | GEN | 10,809 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 03/14/01 | ($896.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/01 | ($537.42) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/28/01 | $497.83 | | ESRV | GEN | 10,683 | KH | 01/24/01 | 02/23/01 | XBR | 0.0466 |
| 02/20/01 | ($935.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/07/01 | ($112.02) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/27/01 | $546.06 | | ESRV | GEN | 11,718 | KH | 12/22/00 | 01/24/01 | XBR | 0.0466 |
| 12/27/00 | $501.60 | | ESRV | GEN | 10,764 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/12/00 | ($467.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $467.63 | | ESRV | GEN | 10,035 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 11/07/00 | ($401.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $515.86 | | ESRV | GEN | 11,070 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 09/26/00 | $638.75 | | ESRV | GEN | 13,707 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |

**[illegible]171330204** **U S POST OFFICE** Section Total: $18.06

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/13/00 | ($1,381.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $627.84 | | ESRV | GEN | 13,473 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 08/21/00 | ($753.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $753.24 | | ESRV | GEN | 16,164 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/13/00 | ($656.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $656.78 | | ESRV | GEN | 14,094 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/09/00 | ($421.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $421.08 | | ESRV | GEN | 9,036 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 05/11/00 | ($41.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/27/00 | $474.76 | | ESRV | GEN | 10,188 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($432.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($400.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $400.95 | | ESRV | GEN | 8,604 | KH | | | XBR | 0.0466 |
| 03/24/00 | ($432.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/14/00 | ($406.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $406.40 | | ESRV | GEN | 8,721 | KH | | | XBR | 0.0466 |
| 01/31/00 | $432.82 | | ESRV | GEN | 9,288 | KH | | | XBR | 0.0466 |

**5172304002** **U S POST OFFICE** Section Total: $214.82

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($3.22) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $3.22 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($214.82) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $214.82 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $214.82 | | ESRV | GEN | 4,609.9 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/18/01 | ($163.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $163.78 | | ESRV | GEN | 3,514.6 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 05/23/01 | ($149.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/29/01 | $149.17 | | ESRV | GEN | 3,201.1 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 04/17/01 | ($26.32) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/12/01 | ($298.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | $163.78 | | ESRV | GEN | 3,514.6 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 02/28/01 | $161.48 | | ESRV | GEN | 3,465.2 | KH | 01/24/01 | 02/23/01 | XBR | 0.0466 |
| 02/16/01 | ($178.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | ($188.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $178.39 | | ESRV | GEN | 3,828.1 | KH | 12/22/00 | 01/24/01 | XBR | 0.0466 |
| 12/27/00 | $188.35 | | ESRV | GEN | 4,041.8 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/21/00 | ($143.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $143.96 | | ESRV | GEN | 3,089.3 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 11/15/00 | ($155.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $155.00 | | ESRV | GEN | 3,326.1 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/18/00 | ($202.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $236.68 | | ESRV | GEN | 5,078.9 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/15/00 | ($266.80) | | PAY | 820P | 0 | | | | XBR | 0 |

**[illegible]172304002** **U S POST OFFICE** Section Total: $214.82

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/00 | $232.93 | | ESRV | GEN | 4,998.6 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 08/18/00 | ($266.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $266.80 | | ESRV | GEN | 5,725.3 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/25/00 | ($200.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $200.33 | | ESRV | GEN | 4,298.9 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/23/00 | ($153.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $153.95 | | ESRV | GEN | 3,303.6 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 05/16/00 | ($141.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/27/00 | $141.44 | | ESRV | GEN | 3,035.1 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($148.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $148.50 | | ESRV | GEN | 3,186.6 | KH | | | XBR | 0.0466 |
| 03/27/00 | ($170.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/16/00 | ($158.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $158.96 | | ESRV | GEN | 3,411.1 | KH | | | XBR | 0.0466 |
| 01/28/00 | $170.00 | | ESRV | GEN | 3,648.1 | KH | | | XBR | 0.0466 |

**5176206404** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($1,090.44) | | PAY | 820A | 0 | | | | | 0 |
| 07/16/01 | ($218.09) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,308.53) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,308.53 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | $1,308.53 | | ESRV | GEN | 28,080 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |
| 06/20/01 | ($956.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/01 | ($134.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $1,090.44 | | ESRV | GEN | 23,400 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/18/01 | ($956.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/01 | $956.23 | | ESRV | GEN | 20,520 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/12/01 | ($872.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $947.84 | | ESRV | GEN | 20,340 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/01/01 | $1,035.92 | | ESRV | GEN | 22,230 | KH | 01/25/01 | 02/26/01 | XBR | 0.0466 |
| 02/20/01 | ($2,092.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $981.40 | | ESRV | GEN | 21,060 | KH | 12/26/00 | 01/25/01 | XBR | 0.0466 |
| 01/25/01 | ($1,111.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/28/00 | $1,111.41 | | ESRV | GEN | 23,850 | KH | 11/22/00 | 12/26/00 | XBR | 0.0466 |
| 12/19/00 | ($1,144.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $1,144.96 | | ESRV | GEN | 24,570 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/30/00 | ($1,144.96) | Cancel | ESRV | GEN | -24,570 | KH | | | XBR | 0.0466 |
| 11/28/00 | $1,144.96 | Cancel | ESRV | GEN | 24,570 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/08/00 | ($1,035.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $1,035.92 | | ESRV | GEN | 22,230 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/10/00 | ($448.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $1,463.71 | | ESRV | GEN | 31,410 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/11/00 | ($1,363.05) | | PAY | 820P | 0 | | | | XBR | 0 |

**[illegible]176206404** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/00 | $1,363.05 | | ESRV | GEN | 29,250 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/09/00 | ($1,442.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $1,442.74 | | ESRV | GEN | 30,960 | KH | 06/26/00 | 07/26/00 | XBR | 0.0466 |
| 07/13/00 | ($1,396.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $1,396.60 | | ESRV | GEN | 29,970 | KH | 05/25/00 | 06/26/00 | XBR | 0.0466 |
| 06/13/00 | ($2,113.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $1,098.83 | | ESRV | GEN | 23,580 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 05/11/00 | ($985.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/28/00 | $985.59 | | ESRV | GEN | 21,150 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($1,996.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | ($1,014.95) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/29/00 | $1,014.95 | | ESRV | GEN | 21,780 | KH | | | XBR | 0.0466 |
| 02/29/00 | $943.65 | | ESRV | GEN | 20,250 | KH | | | XBR | 0.0466 |
| 01/31/00 | $1,052.69 | | ESRV | GEN | 22,590 | KH | | | XBR | 0.0466 |

**5182443714** **U S POST OFFICE** Section Total: $2,737.20

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $41.06 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($41.06) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($3,824.59) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $3,824.59 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($1,087.39) | | PAY | 820P | 0 | | | | | 0 |
| 07/01/01 | $1,403.59 | | ESRV | GEN | 30,120 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/12/01 | ($268.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $1,073.66 | | ESRV | GEN | 23,040 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $810.84 | | ESRV | GEN | 17,400 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/01/01 | $754.92 | | ESRV | GEN | 16,200 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/04/01 | $844.39 | | ESRV | GEN | 18,120 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/16/01 | ($1,610.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $816.43 | | ESRV | GEN | 17,520 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/22/01 | ($794.06) | | PAY | 820 | 0 | | | | XBR | 0 |
| 12/31/00 | $794.06 | | ESRV | GEN | 17,040 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/12/00 | ($905.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | $905.90 | | ESRV | GEN | 19,440 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/22/00 | ($822.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $822.02 | | ESRV | GEN | 17,640 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 10/18/00 | ($1,364.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $1,364.45 | | ESRV | GEN | 29,280 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/20/00 | ($464.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $1,414.78 | | ESRV | GEN | 30,360 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/18/00 | ($2,510.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $1,560.17 | | ESRV | GEN | 33,480 | KH | 06/28/00 | 07/27/00 | XBR | 0.0466 |
| 07/25/00 | ($1,638.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $1,638.46 | | ESRV | GEN | 35,160 | KH | 05/26/00 | 06/28/00 | XBR | 0.0466 |

**5182443714** **U S POST OFFICE** Section Total: $2,737.20

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/00 | ($2,165.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($92.87) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/01/00 | $1,051.30 | | ESRV | GEN | 22,560 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/05/00 | ($280.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/00 | $749.33 | | ESRV | GEN | 16,080 | KH | | | XBR | 0.0466 |
| 03/30/00 | $738.14 | | ESRV | GEN | 15,840 | KH | | | XBR | 0.0466 |
| 03/27/00 | ($945.05) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/20/00 | ($872.35) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/03/00 | $872.35 | | ESRV | GEN | 18,720 | KH | | | XBR | 0.0466 |
| 01/31/00 | $945.05 | | ESRV | GEN | 20,280 | KH | | | XBR | 0.0466 |

**5186233706** **U S POST OFFICE** Section Total: ($21.81)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/01 | ($394.24) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $372.43 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($372.43) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | $238.22 | | ESRV | GEN | 5,112 | KH | 05/30/01 | 06/28/01 | XBR | 0.0466 |
| 06/25/01 | ($21.81) | | PAY | 820P | 0 | | | | | 0 |
| 06/03/01 | $156.02 | | ESRV | GEN | 3,348 | KH | 04/30/01 | 05/30/01 | XBR | 0.0466 |
| 05/17/01 | ($134.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $134.21 | | ESRV | GEN | 2,880 | KH | 03/29/01 | 04/30/01 | XBR | 0.0466 |
| 04/12/01 | ($120.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/02/01 | $120.79 | | ESRV | GEN | 2,592 | KH | 02/28/01 | 03/29/01 | XBR | 0.0466 |
| 03/23/01 | ($125.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $125.54 | | ESRV | GEN | 2,694 | KH | 01/29/01 | 02/28/01 | XBR | 0.0466 |
| 02/20/01 | ($253.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | $129.73 | | ESRV | GEN | 2,784 | KH | 12/28/00 | 01/29/01 | XBR | 0.0466 |
| 01/02/01 | $123.86 | | ESRV | GEN | 2,658 | KH | 11/28/00 | 12/28/00 | XBR | 0.0466 |
| 12/19/00 | ($133.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/30/00 | $133.09 | | ESRV | GEN | 2,856 | KH | 10/26/00 | 11/28/00 | XBR | 0.0466 |
| 11/15/00 | ($125.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/30/00 | $125.26 | | ESRV | GEN | 2,688 | KH | 09/27/00 | 10/26/00 | XBR | 0.0466 |
| 10/16/00 | ($228.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/30/00 | $228.99 | | ESRV | GEN | 4,914 | KH | 08/28/00 | 09/27/00 | XBR | 0.0466 |
| 09/12/00 | ($283.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | $283.79 | | ESRV | GEN | 6,090 | KH | 07/28/00 | 08/28/00 | XBR | 0.0466 |
| 08/15/00 | ($290.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/01/00 | $290.50 | | ESRV | GEN | 6,234 | KH | 06/28/00 | 07/28/00 | XBR | 0.0466 |
| 07/20/00 | ($236.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $236.54 | | ESRV | GEN | 5,076 | KH | 05/30/00 | 06/28/00 | XBR | 0.0466 |
| 06/19/00 | ($145.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $159.93 | | ESRV | GEN | 3,432 | KH | 04/28/00 | 05/30/00 | XBR | 0.0466 |
| 05/03/00 | $123.86 | | ESRV | GEN | 2,658 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($265.90) | | PAY | 820A | 0 | | | | XBR | 0 |

**5186233706** **U S POST OFFICE** Section Total: ($21.81)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/00 | ($68.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/07/00 | ($44.36) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/31/00 | $113.24 | | ESRV | GEN | 2,430 | KH | | | XBR | 0.0466 |
| 03/27/00 | ($138.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $138.12 | | ESRV | GEN | 2,964 | KH | | | XBR | 0.0466 |
| 02/02/00 | $127.78 | | ESRV | GEN | 2,742 | KH | | | XBR | 0.0466 |

**5191302214** **UNITED STATES POSTAL SER** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/01 | ($132.86) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $120.83 | | ESRV | GEN | 2,593 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/03/01 | $123.68 | | ESRV | GEN | 2,654 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/04/01 | $94.41 | | ESRV | GEN | 2,026 | KH | 03/02/01 | 03/30/01 | XBR | 0.0466 |
| 03/23/01 | ($312.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $106.30 | | ESRV | GEN | 2,281 | KH | 01/30/01 | 03/02/01 | XBR | 0.0466 |
| 02/22/01 | ($206.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $132.25 | | ESRV | GEN | 2,838 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |
| 01/03/01 | $73.81 | | ESRV | GEN | 1,584 | KH | 11/29/00 | 12/29/00 | XBR | 0.0466 |
| 12/19/00 | ($98.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $98.84 | | ESRV | GEN | 2,121 | KH | 10/27/00 | 11/29/00 | XBR | 0.0466 |
| 11/15/00 | ($99.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $99.44 | | ESRV | GEN | 2,134 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/18/00 | ($145.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $145.30 | | ESRV | GEN | 3,118 | KH | 08/29/00 | 09/28/00 | XBR | 0.0466 |
| 09/20/00 | ($158.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $158.58 | | ESRV | GEN | 3,403 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |
| 08/17/00 | ($161.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $161.94 | | ESRV | GEN | 3,475 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/20/00 | ($151.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $151.64 | | ESRV | GEN | 3,254 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/19/00 | ($121.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $121.35 | | ESRV | GEN | 2,604 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 05/22/00 | ($88.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $88.17 | | ESRV | GEN | 1,892 | KH | | | XBR | 0.0466 |
| 04/20/00 | ($81.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($88.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $81.83 | | ESRV | GEN | 1,756 | KH | | | XBR | 0.0466 |
| 03/27/00 | ($82.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $82.85 | | ESRV | GEN | 1,778 | KH | | | XBR | 0.0466 |
| 02/02/00 | $88.49 | | ESRV | GEN | 1,899 | KH | | | XBR | 0.0466 |

**5196809708** **U S POST OFFICE** Section Total: ($123.72)

**͜196809708** **U S POST OFFICE** Section Total: ($123.72)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/01 | ($868.16) | Cancel | ESRV | GEN | -18,630 | KH | | | | 0.0466 |
| 07/10/01 | $744.44 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($744.44) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/05/01 | $744.44 | | ESRV | GEN | 15,975 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/31/01 | ($1,239.33) | | PAY | 820P | 0 | | | | | 0 |
| 05/06/01 | $618.62 | | ESRV | GEN | 13,275 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $620.71 | | ESRV | GEN | 13,320 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/23/01 | ($339.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | ($179.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $599.74 | | ESRV | GEN | 12,870 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/08/01 | ($654.77) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/06/01 | $574.58 | | ESRV | GEN | 12,330 | KH | 01/03/01 | 01/31/01 | XBR | 0.0466 |
| 01/30/01 | ($673.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | ($618.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $673.14 | | ESRV | GEN | 14,445 | KH | 11/30/00 | 01/03/01 | XBR | 0.0466 |
| 12/04/00 | $618.62 | | ESRV | GEN | 13,275 | KH | 10/30/00 | 11/30/00 | XBR | 0.0466 |
| 11/20/00 | ($597.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $1,488.87 | | ESRV | GEN | 31,950 | KH | 08/30/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $868.16 | Cancel | ESRV | GEN | 18,630 | KH | 08/30/00 | 09/29/00 | XBR | 0.0466 |
| 09/15/00 | ($1,757.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $847.19 | | ESRV | GEN | 18,180 | KH | 08/01/00 | 08/30/00 | XBR | 0.0466 |
| 08/25/00 | ($1,759.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $910.10 | | ESRV | GEN | 19,530 | KH | 06/30/00 | 08/01/00 | XBR | 0.0466 |
| 07/28/00 | ($849.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $849.29 | | ESRV | GEN | 18,225 | KH | 06/01/00 | 06/30/00 | XBR | 0.0466 |
| 06/19/00 | ($656.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $656.36 | | ESRV | GEN | 14,085 | KH | 05/04/00 | 06/01/00 | XBR | 0.0466 |
| 05/22/00 | ($658.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $658.46 | | ESRV | GEN | 14,130 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($538.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $538.93 | | ESRV | GEN | 11,565 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($612.32) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/00 | ($622.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $622.81 | | ESRV | GEN | 13,365 | KH | | | XBR | 0.0466 |
| 02/03/00 | $612.32 | | ESRV | GEN | 13,140 | KH | | | XBR | 0.0466 |

**5200103169** **U S POST OFFICE** Section Total: $30.48

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.46) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.46 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($30.48) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $30.48 | | ADJ | MD | 0 | | | | | 0 |
| 06/06/01 | $15.94 | | ESRV | GEN | 342 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/07/01 | $14.54 | | ESRV | GEN | 312 | KH | 04/05/01 | 05/03/01 | XBR | 0.0466 |
| 04/26/01 | ($19.57) | | PAY | 820P | 0 | | | | XBR | 0 |

**[illegible]200103169** **U S POST OFFICE** Section Total: $30.48

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/10/01 | $19.57 | | ESRV | GEN | 420 | KH | 03/05/01 | 04/05/01 | XBR | 0.0466 |
| 03/21/01 | ($16.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $16.78 | | ESRV | GEN | 360 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/26/01 | ($42.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $18.45 | | ESRV | GEN | 396 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/08/01 | $24.05 | | ESRV | GEN | 516 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/21/00 | ($0.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $17.89 | | ESRV | GEN | 384 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |
| 11/22/00 | ($32.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $15.10 | | ESRV | GEN | 324 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/31/00 | ($17.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | ($21.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $17.61 | | ESRV | GEN | 378 | KH | 09/01/00 | 10/02/00 | XBR | 0.0466 |
| 09/06/00 | $22.93 | | ESRV | GEN | 492 | KH | 08/02/00 | 09/01/00 | XBR | 0.0466 |
| 08/22/00 | ($24.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $22.65 | | ESRV | GEN | 486 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/25/00 | ($9.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $20.41 | | ESRV | GEN | 438 | KH | 06/05/00 | 07/03/00 | XBR | 0.0466 |
| 06/23/00 | ($29.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $17.89 | | ESRV | GEN | 384 | KH | 05/03/00 | 06/05/00 | XBR | 0.0466 |
| 06/01/00 | ($14.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($16.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $16.22 | | ESRV | GEN | 348 | KH | | | XBR | 0.0466 |
| 04/06/00 | $14.26 | | ESRV | GEN | 306 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($15.94) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($15.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $15.66 | | ESRV | GEN | 336 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($14.82) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/07/00 | $14.82 | | ESRV | GEN | 318 | KH | | | XBR | 0.0466 |
| 02/07/00 | $15.94 | | ESRV | GEN | 342 | KH | | | XBR | 0.0466 |

**5200245613** **US POSTAL SERVICE** Section Total: $1,259.60

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $18.89 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($18.89) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $1,259.60 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,259.60) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/12/01 | ($2,081.63) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $1,259.60 | | ESRV | GEN | 27,030 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/07/01 | $1,037.32 | | ESRV | GEN | 22,260 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $1,044.31 | | ESRV | GEN | 22,410 | KH | 03/05/01 | 04/03/01 | XBR | 0.0466 |
| 03/21/01 | ($1,191.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $1,191.10 | | ESRV | GEN | 25,560 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/26/01 | ($1,168.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | ($838.70) | | PAY | 820P | 0 | | | | XBR | 0 |

**5200245613** **US POSTAL SERVICE** Section Total: $1,259.60

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/06/01 | $1,168.73 | | ESRV | GEN | 25,080 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/08/01 | $1,234.43 | | ESRV | GEN | 26,490 | KH | 12/02/00 | 01/03/01 | XBR | 0.0466 |
| 12/06/00 | $1,144.96 | | ESRV | GEN | 24,570 | KH | 10/31/00 | 12/02/00 | XBR | 0.0466 |
| 11/22/00 | ($2,618.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $1,077.86 | | ESRV | GEN | 23,130 | KH | 10/03/00 | 10/31/00 | XBR | 0.0466 |
| 10/31/00 | ($1,540.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $1,530.81 | | ESRV | GEN | 32,850 | KH | 08/31/00 | 10/03/00 | XBR | 0.0466 |
| 09/20/00 | ($1,113.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $1,484.68 | | ESRV | GEN | 31,860 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/18/00 | ($1,923.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $1,562.96 | | ESRV | GEN | 33,540 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/25/00 | ($844.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $1,562.96 | | ESRV | GEN | 33,540 | KH | 06/03/00 | 07/03/00 | XBR | 0.0466 |
| 06/23/00 | ($2,123.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $1,404.99 | | ESRV | GEN | 30,150 | KH | 05/03/00 | 06/03/00 | XBR | 0.0466 |
| 06/01/00 | ($1,044.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($992.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $992.58 | | ESRV | GEN | 21,300 | KH | | | XBR | 0.0466 |
| 04/06/00 | $1,044.31 | | ESRV | GEN | 22,410 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($1,266.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($1,069.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $1,069.47 | | ESRV | GEN | 22,950 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($1,079.26) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/07/00 | $1,079.26 | | ESRV | GEN | 23,160 | KH | | | XBR | 0.0466 |
| 02/07/00 | $1,266.59 | | ESRV | GEN | 27,180 | KH | | | XBR | 0.0466 |

**5201003257** **U S POST OFFICE NETHER** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/02 | ($198.38) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $289.81 | | ESRV | GEN | 6,219 | KH | 12/02/99 | 01/04/00 | DUAL | 0.0466 |
| 10/22/01 | ($418.98) | Cancel | ESRV | GEN | -8,991 | KH | | | | 0.0466 |
| 07/10/01 | ($327.55) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $327.55 | | ADJ | MD | 0 | | | | | 0 |
| 06/06/01 | $327.55 | | ESRV | GEN | 7,029 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/24/01 | ($473.93) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/07/01 | $246.61 | | ESRV | GEN | 5,292 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $227.32 | | ESRV | GEN | 4,878 | KH | 03/05/01 | 04/03/01 | XBR | 0.0466 |
| 03/29/01 | ($260.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/12/01 | ($204.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $260.45 | | ESRV | GEN | 5,589 | KH | 02/01/01 | 03/05/01 | XBR | 0.0466 |
| 02/06/01 | $242.83 | | ESRV | GEN | 5,211 | KH | 01/03/01 | 02/01/01 | XBR | 0.0466 |
| 01/08/01 | $296.52 | | ESRV | GEN | 6,363 | KH | 12/01/00 | 01/03/01 | XBR | 0.0466 |
| 12/19/00 | ($587.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $252.48 | | ESRV | GEN | 5,418 | KH | 10/31/00 | 12/01/00 | XBR | 0.0466 |

## 5201003257 U S POST OFFICE NETHER

Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/00 | ($334.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $334.68 | | ESRV | GEN | 7,182 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/24/00 | ($333.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $333.42 | | ESRV | GEN | 7,155 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 09/15/00 | ($478.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $478.54 | | ESRV | GEN | 10,269 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/21/00 | ($848.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $848.03 | | ESRV | GEN | 18,198 | KH | 06/05/00 | 08/02/00 | XBR | 0.0466 |
| 07/20/00 | ($418.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $418.98 | Cancel | ESRV | GEN | 8,991 | KH | 06/05/00 | 07/03/00 | XBR | 0.0466 |
| 06/19/00 | ($39.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $279.74 | | ESRV | GEN | 6,003 | KH | 05/03/00 | 06/05/00 | XBR | 0.0466 |
| 05/22/00 | ($214.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $214.31 | | ESRV | GEN | 4,599 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($240.74) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($227.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $227.31 | | ESRV | GEN | 4,878 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($236.54) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($240.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $240.74 | | ESRV | GEN | 5,166 | KH | | | XBR | 0.0466 |
| 02/07/00 | $236.54 | | ESRV | GEN | 5,076 | KH | | | XBR | 0.0466 |

## 5201337759 FEDERAL POST OFFICE

Section Total: ($1,008.46)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $1,008.46 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,008.46) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/26/01 | ($1,869.66) | Cancel | ESRV | GEN | -42,300 | KH | | | | 0.0442 |
| 06/11/01 | ($690.22) | | PAY | 820A | 0 | | | | | 0 |
| 06/06/01 | $1,551.42 | | ESRV | GEN | 35,100 | KH | 05/03/01 | 06/04/01 | XBR | 0.0442 |
| 05/24/01 | ($1,099.57) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/17/01 | ($1,060.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/01 | $1,123.79 | | ESRV | GEN | 25,425 | KH | 04/04/01 | 05/03/01 | XBR | 0.0442 |
| 04/17/01 | $1,223.24 | | ESRV | GEN | 27,675 | KH | 03/05/01 | 04/04/01 | XBR | 0.0442 |
| 04/11/01 | ($1,223.24) | Cancel | ESRV | GEN | -27,675 | KH | | | XBR | 0.0442 |
| 04/08/01 | $1,223.24 | Cancel | ESRV | GEN | 27,675 | KH | 03/05/01 | 04/04/01 | XBR | 0.0442 |
| 03/29/01 | ($186.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $1,253.07 | | ESRV | GEN | 28,350 | KH | 02/01/01 | 03/05/01 | XBR | 0.0442 |
| 03/12/01 | ($2,426.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/11/01 | ($1,253.07) | Cancel | ESRV | GEN | -28,350 | KH | | | XBR | 0.0442 |
| 03/07/01 | $1,253.07 | Cancel | ESRV | GEN | 28,350 | KH | 02/01/01 | 03/05/01 | XBR | 0.0442 |
| 02/20/01 | ($2,535.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $1,173.51 | | ESRV | GEN | 26,550 | KH | 01/03/01 | 02/01/01 | XBR | 0.0442 |
| 02/09/01 | ($1,173.51) | Cancel | ESRV | GEN | -26,550 | KH | | | XBR | 0.0442 |
| 02/06/01 | $1,173.51 | Cancel | ESRV | GEN | 26,550 | KH | 01/03/01 | 02/01/01 | XBR | 0.0442 |

**201337759** **FEDERAL POST OFFICE** Section Total: ($1,008.46)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/18/01 | $1,282.91 | | ESRV | GEN | 29,025 | KH | 12/01/00 | 01/03/01 | XBR | 0.0442 |
| 01/09/01 | ($1,282.91) | Cancel | ESRV | GEN | -29,025 | KH | | | XBR | 0.0442 |
| 01/08/01 | $1,282.91 | Cancel | ESRV | GEN | 29,025 | KH | 12/01/00 | 01/03/01 | XBR | 0.0442 |
| 12/22/00 | $1,253.07 | | ESRV | GEN | 28,350 | KH | 11/01/00 | 12/01/00 | XBR | 0.0442 |
| 12/01/00 | ($1,272.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $1,272.96 | | ESRV | GEN | 28,800 | KH | 10/02/00 | 11/01/00 | XBR | 0.0442 |
| 10/24/00 | ($1,680.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $1,680.71 | | ESRV | GEN | 38,025 | KH | 08/31/00 | 10/02/00 | XBR | 0.0442 |
| 09/15/00 | ($1,670.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $1,670.76 | | ESRV | GEN | 37,800 | KH | 08/03/00 | 08/31/00 | XBR | 0.0442 |
| 08/21/00 | ($3,560.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $3,560.31 | | ESRV | GEN | 80,550 | KH | 06/02/00 | 08/03/00 | XBR | 0.0442 |
| 07/26/00 | ($1,869.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $1,869.66 | Cancel | ESRV | GEN | 42,300 | KH | 06/02/00 | 07/05/00 | XBR | 0.0442 |
| 06/19/00 | ($169.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $1,382.36 | | ESRV | GEN | 31,275 | KH | 05/03/00 | 06/02/00 | XBR | 0.0442 |
| 05/22/00 | ($1,113.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/00 | $1,113.84 | | ESRV | GEN | 25,200 | KH | | | XBR | 0.0442 |
| 04/28/00 | ($1,213.29) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($1,153.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $1,153.62 | | ESRV | GEN | 26,100 | KH | | | XBR | 0.0442 |
| 04/04/00 | ($2,356.97) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($1,213.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $1,213.29 | | ESRV | GEN | 27,450 | KH | | | XBR | 0.0442 |
| 02/07/00 | $1,243.13 | | ESRV | GEN | 28,125 | KH | | | XBR | 0.0442 |
| 02/07/00 | $1,113.84 | | ESRV | GEN | 25,200 | KH | | | XBR | 0.0442 |

**5204847855** **U S POST OFFICE** Section Total: $144.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($2.16) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $2.16 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($144.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $144.00 | | ADJ | MD | 0 | | | | | 0 |
| 06/07/01 | $43.90 | | ESRV | GEN | 942 | KH | 05/07/01 | 06/05/01 | XBR | 0.0466 |
| 05/09/01 | $50.89 | | ESRV | GEN | 1,092 | KH | 04/04/01 | 05/07/01 | XBR | 0.0466 |
| 04/26/01 | ($100.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | ($57.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $49.21 | | ESRV | GEN | 1,056 | KH | 03/06/01 | 04/04/01 | XBR | 0.0466 |
| 03/28/01 | ($124.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/09/01 | $57.60 | | ESRV | GEN | 1,236 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/06/01 | $43.06 | | ESRV | GEN | 924 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |
| 01/08/01 | $44.18 | | ESRV | GEN | 948 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/06/00 | $38.58 | | ESRV | GEN | 828 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/06/00 | $34.11 | | ESRV | GEN | 732 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |

**204847855** **U S POST OFFICE** Section Total: $144.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/00 | $42.50 | | ESRV | GEN | 912 | KH | 09/02/00 | 10/03/00 | XBR | 0.0466 |
| 10/03/00 | ($133.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/03/00 | ($51.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $55.92 | | ESRV | GEN | 1,200 | KH | 08/03/00 | 09/02/00 | XBR | 0.0466 |
| 08/07/00 | $57.04 | | ESRV | GEN | 1,224 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/09/00 | $53.96 | | ESRV | GEN | 1,158 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 06/07/00 | $40.54 | | ESRV | GEN | 870 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 06/01/00 | ($105.66) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/16/00 | ($32.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $32.43 | | ESRV | GEN | 696 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($8.14) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $33.55 | | ESRV | GEN | 720 | KH | | | XBR | 0.0466 |
| 03/08/00 | $34.95 | | ESRV | GEN | 750 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($33.83) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/07/00 | $33.83 | | ESRV | GEN | 726 | KH | | | XBR | 0.0466 |
| 02/07/00 | $45.30 | | ESRV | GEN | 972 | KH | | | XBR | 0.0466 |

**5210709353** **U S POST OFFICE** Section Total: $1,275.54

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/04 | $242.32 | | ESRV | GEN | 5,200 | KH | 09/05/00 | 10/03/00 | DUAL | 0.0466 |
| 01/26/04 | $23.60 | | ESRV | GEN | 506.4 | KH | 09/05/00 | 10/03/00 | DUAL | 0.0466 |
| 11/01/03 | ($19.13) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $19.13 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($1,275.54) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,275.54 | | ADJ | MD | 0 | | | | | 0 |
| 06/12/01 | ($517.36) | | PAY | 820P | 0 | | | | | 0 |
| 06/10/01 | $499.45 | | ESRV | GEN | 10,717.8 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/09/01 | $556.18 | | ESRV | GEN | 11,935.2 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 04/19/01 | ($498.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $459.95 | | ESRV | GEN | 9,870.2 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/11/01 | $498.77 | | ESRV | GEN | 10,703.2 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/26/01 | ($483.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | ($811.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $483.91 | | ESRV | GEN | 10,384.4 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/15/01 | ($392.15) | Cancel | ESRV | GEN | -8,415.2 | KH | | | XBR | 0.0466 |
| 01/09/01 | $474.77 | | ESRV | GEN | 10,188.2 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $12.75 | | ESRV | GEN | 273.6 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 12/12/00 | $1,254.76 | | ESRV | GEN | 26,926.2 | KH | 10/03/00 | 12/05/00 | XBR | 0.0466 |
| 12/11/00 | ($261.55) | Cancel | ESRV | GEN | -5,612.6 | KH | | | XBR | 0.0466 |
| 11/22/00 | ($158.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $261.55 | Cancel | ESRV | GEN | 5,612.6 | KH | 10/03/00 | 11/02/00 | XBR | 0.0466 |
| 10/16/00 | ($242.32) | Cancel | ESRV | GEN | -5,200 | KH | 09/05/00 | 10/03/00 | | 0.0466 |
| 10/16/00 | $242.32 | Cancel | ESRV | GEN | 5,200 | KH | 09/05/00 | 10/03/00 | XBR | 0.0466 |
| 10/10/00 | ($23.60) | Cancel | ESRV | GEN | -506.4 | KH | 09/05/00 | 10/04/00 | | 0.0466 |

**5210709353** **U S POST OFFICE** Section Total: $1,275.54

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/00 | $23.60 | Cancel | ESRV | GEN | 506.4 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 10/03/00 | ($767.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | ($692.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $767.69 | | ESRV | GEN | 16,474 | KH | 08/04/00 | 09/05/00 | XBR | 0.0466 |
| 08/22/00 | ($682.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $692.26 | | ESRV | GEN | 14,855.4 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 07/17/00 | $682.22 | | ESRV | GEN | 14,640 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 06/27/00 | ($781.16) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $177.14 | | ESRV | GEN | 3,801.2 | KH | 04/05/00 | 06/06/00 | XBR | 0.0466 |
| 06/01/00 | ($75.58) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/16/00 | ($392.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $392.15 | Cancel | ESRV | GEN | 8,415.2 | KH | | | XBR | 0.0466 |
| 04/18/00 | ($902.65) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/09/00 | $441.31 | | ESRV | GEN | 9,470.2 | KH | | | XBR | 0.0466 |
| 03/10/00 | $386.93 | | ESRV | GEN | 8,303.2 | KH | | | XBR | 0.0466 |
| 03/02/00 | ($368.71) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/09/00 | $372.80 | | ESRV | GEN | 8,000 | KH | | | XBR | 0.0466 |
| 02/09/00 | $368.71 | | ESRV | GEN | 7,912.2 | KH | | | XBR | 0.0466 |
| 01/10/00 | $12.50 | | ESRV | GEN | 268.2 | KH | | | XBR | 0.0466 |

**5214209967** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/01 | ($393.40) | | PAY | 820A | 0 | | | | | 0 |
| 06/12/01 | $393.40 | | ESRV | GEN | 8,442 | KH | 05/08/01 | 06/07/01 | XBR | 0.0466 |
| 05/24/01 | ($388.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/10/01 | $388.78 | | ESRV | GEN | 8,343 | KH | 04/06/01 | 05/08/01 | XBR | 0.0466 |
| 04/19/01 | ($262.96) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/10/01 | $262.96 | | ESRV | GEN | 5,643 | KH | 03/08/01 | 04/06/01 | XBR | 0.0466 |
| 03/23/01 | ($530.54) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/12/01 | $276.80 | | ESRV | GEN | 5,940 | KH | 02/06/01 | 03/08/01 | XBR | 0.0466 |
| 02/20/01 | ($571.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/09/01 | $253.74 | | ESRV | GEN | 5,445 | KH | 01/08/01 | 02/06/01 | XBR | 0.0466 |
| 01/11/01 | $296.10 | | ESRV | GEN | 6,354 | KH | 12/06/00 | 01/08/01 | XBR | 0.0466 |
| 12/12/00 | $275.55 | | ESRV | GEN | 5,913 | KH | 11/06/00 | 12/06/00 | XBR | 0.0466 |
| 12/01/00 | ($356.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $356.07 | | ESRV | GEN | 7,641 | KH | 10/05/00 | 11/06/00 | XBR | 0.0466 |
| 10/24/00 | ($402.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $402.62 | | ESRV | GEN | 8,640 | KH | 09/06/00 | 10/05/00 | XBR | 0.0466 |
| 09/25/00 | ($517.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $517.12 | | ESRV | GEN | 11,097 | KH | 08/07/00 | 09/06/00 | XBR | 0.0466 |
| 08/25/00 | ($537.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $537.25 | | ESRV | GEN | 11,529 | KH | 07/07/00 | 08/07/00 | XBR | 0.0466 |
| 07/26/00 | ($350.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $537.25 | | ESRV | GEN | 11,529 | KH | 06/07/00 | 07/07/00 | XBR | 0.0466 |

**5214209967** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/11/00 | $398.43 | | ESRV | GEN | 8,550 | KH | 05/08/00 | 06/07/00 | XBR | 0.0466 |
| 06/01/00 | ($585.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/00 | ($338.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $338.04 | | ESRV | GEN | 7,254 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($585.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/25/00 | ($281.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/00 | $281.84 | | ESRV | GEN | 6,048 | KH | | | XBR | 0.0466 |
| 04/06/00 | $294.84 | | ESRV | GEN | 6,327 | KH | | | XBR | 0.0466 |
| 02/29/00 | ($293.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $293.58 | | ESRV | GEN | 6,300 | KH | | | XBR | 0.0466 |
| 01/20/00 | $290.64 | | ESRV | GEN | 6,237 | KH | | | XBR | 0.0466 |

**5222505510** **U S POSTAL SERVICE** Section Total: $268.91

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $4.03 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($4.03) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $268.91 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($268.91) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/28/01 | ($41.19) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $295.54 | | ESRV | GEN | 6,342 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 05/24/01 | ($268.91) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/13/01 | $283.47 | | ESRV | GEN | 6,083 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 04/19/01 | ($296.70) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/11/01 | $296.70 | | ESRV | GEN | 6,367 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/27/01 | ($548.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $274.52 | | ESRV | GEN | 5,891 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 02/13/01 | $273.82 | | ESRV | GEN | 5,876 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 01/30/01 | ($332.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $332.26 | | ESRV | GEN | 7,130 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 01/03/01 | ($286.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $286.40 | | ESRV | GEN | 6,146 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 12/01/00 | ($167.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $264.22 | | ESRV | GEN | 5,670 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/10/00 | $342.14 | | ESRV | GEN | 7,342 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 09/25/00 | ($879.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $440.65 | | ESRV | GEN | 9,456 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 08/30/00 | ($438.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $438.93 | | ESRV | GEN | 9,419 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 07/26/00 | ($455.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $455.98 | | ESRV | GEN | 9,785 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 06/28/00 | ($368.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $368.19 | | ESRV | GEN | 7,901 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 05/25/00 | ($323.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $323.64 | | ESRV | GEN | 6,945 | KH | | | XBR | 0.0466 |

**ɔ222505510** **U S POSTAL SERVICE** Section Total: $268.91

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/00 | ($608.22) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($257.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/00 | $257.65 | | ESRV | GEN | 5,529 | KH | | | XBR | 0.0466 |
| 03/13/00 | $280.25 | | ESRV | GEN | 6,014 | KH | | | XBR | 0.0466 |
| 02/29/00 | ($329.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $327.97 | | ESRV | GEN | 7,038 | KH | | | XBR | 0.0466 |
| 02/10/00 | $329.32 | | ESRV | GEN | 7,067 | KH | | | XBR | 0.0466 |

**5223413202** **MARTINSVILLE POST OFFICE** Section Total: $329.65

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $4.94 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($4.94) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $329.65 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($329.65) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/12/01 | $160.21 | | ESRV | GEN | 3,438 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 05/23/01 | ($107.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/13/01 | $169.44 | | ESRV | GEN | 3,636 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 04/12/01 | ($105.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $107.37 | | ESRV | GEN | 2,304 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/14/01 | $105.27 | | ESRV | GEN | 2,259 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 03/14/01 | ($101.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $101.91 | | ESRV | GEN | 2,187 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 02/02/01 | ($114.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $114.50 | | ESRV | GEN | 2,457 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 01/04/01 | ($25.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $102.75 | | ESRV | GEN | 2,205 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/08/00 | $115.75 | | ESRV | GEN | 2,484 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/20/00 | ($362.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $169.86 | | ESRV | GEN | 3,645 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 10/03/00 | ($192.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $192.92 | | ESRV | GEN | 4,140 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 08/24/00 | ($190.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/18/00 | ($208.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $190.41 | | ESRV | GEN | 4,086 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 07/25/00 | ($149.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $208.86 | | ESRV | GEN | 4,482 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 06/12/00 | $149.31 | | ESRV | GEN | 3,204 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 06/01/00 | ($329.65) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/16/00 | ($134.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $134.21 | | ESRV | GEN | 2,880 | KH | | | XBR | 0.0466 |
| 04/11/00 | $106.95 | | ESRV | GEN | 2,295 | KH | | | XBR | 0.0466 |
| 03/13/00 | $104.85 | | ESRV | GEN | 2,250 | KH | | | XBR | 0.0466 |
| 02/29/00 | ($104.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $104.01 | | ESRV | GEN | 2,232 | KH | | | XBR | 0.0466 |

**5223413202** **MARTINSVILLE POST OFFICE** Section Total: $329.65

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/10/00 | $117.85 | | ESRV | GEN | 2,529 | KH | | | XBR | 0.0466 |

**5225809316** **POST OFFICE DEPT** Section Total: $341.11

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($5.12) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $5.12 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($462.27) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $462.27 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($121.16) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $178.94 | | ESRV | GEN | 3,840 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/14/01 | $162.17 | | ESRV | GEN | 3,480 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/19/01 | ($395.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $121.16 | | ESRV | GEN | 2,600 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 03/15/01 | $134.21 | | ESRV | GEN | 2,880 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $121.16 | | ESRV | GEN | 2,600 | KH | 01/10/01 | 02/08/01 | XBR | 0.0466 |
| 02/02/01 | ($132.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | $139.80 | | ESRV | GEN | 3,000 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 12/13/00 | $132.34 | | ESRV | GEN | 2,840 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 11/22/00 | ($126.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $126.75 | | ESRV | GEN | 2,720 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/31/00 | ($178.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $178.94 | | ESRV | GEN | 3,840 | KH | 09/11/00 | 10/09/00 | XBR | 0.0466 |
| 10/03/00 | ($361.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $361.62 | | ESRV | GEN | 7,760 | KH | 08/09/00 | 09/11/00 | XBR | 0.0466 |
| 09/01/00 | ($341.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $341.11 | | ESRV | GEN | 7,320 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 07/27/00 | ($342.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $342.98 | | ESRV | GEN | 7,360 | KH | 06/10/00 | 07/11/00 | XBR | 0.0466 |
| 06/23/00 | ($191.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($102.52) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $191.99 | | ESRV | GEN | 4,120 | KH | 05/10/00 | 06/10/00 | XBR | 0.0466 |
| 05/26/00 | ($145.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $145.39 | | ESRV | GEN | 3,120 | KH | | | XBR | 0.0466 |
| 04/13/00 | $102.52 | | ESRV | GEN | 2,200 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($119.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($109.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/00 | $109.98 | | ESRV | GEN | 2,360 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($108.11) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/14/00 | $108.11 | | ESRV | GEN | 2,320 | KH | | | XBR | 0.0466 |
| 02/14/00 | $119.30 | | ESRV | GEN | 2,560 | KH | | | XBR | 0.0466 |

**5235822218** **UNITED STATES POSTOFFICE** Section Total: $1,079.66

**[illegible]235822218** **UNITED STATES POSTOFFICE** Section Total: $1,079.66

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $16.19 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($16.19) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $1,692.28 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,692.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($612.62) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | $627.00 | | ESRV | GEN | 13,455 | KH | 05/14/01 | 06/13/01 | XBR | 0.0466 |
| 05/16/01 | $617.36 | | ESRV | GEN | 13,248 | KH | 04/12/01 | 05/14/01 | XBR | 0.0466 |
| 04/17/01 | $447.92 | | ESRV | GEN | 9,612 | KH | 03/14/01 | 04/12/01 | XBR | 0.0466 |
| 04/12/01 | ($891.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $481.47 | | ESRV | GEN | 10,332 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 02/15/01 | $466.79 | | ESRV | GEN | 10,017 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 02/02/01 | ($1,027.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $473.92 | | ESRV | GEN | 10,170 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 01/10/01 | ($530.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/04/01 | ($521.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $496.99 | | ESRV | GEN | 10,665 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/15/00 | ($1,198.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $521.73 | | ESRV | GEN | 11,196 | KH | 10/11/00 | 11/09/00 | XBR | 0.0466 |
| 10/26/00 | ($161.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/15/00 | $606.03 | | ESRV | GEN | 13,005 | KH | 09/12/00 | 10/11/00 | XBR | 0.0466 |
| 09/14/00 | $753.24 | | ESRV | GEN | 16,164 | KH | 08/12/00 | 09/12/00 | XBR | 0.0466 |
| 08/31/00 | ($8.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $835.44 | | ESRV | GEN | 17,928 | KH | 07/13/00 | 08/12/00 | XBR | 0.0466 |
| 08/02/00 | ($1,685.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $858.51 | | ESRV | GEN | 18,423 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 07/07/00 | ($1,108.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/07/00 | ($694.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $694.53 | | ESRV | GEN | 14,904 | KH | 05/12/00 | 06/13/00 | XBR | 0.0466 |
| 06/01/00 | ($422.95) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/16/00 | $558.64 | | ESRV | GEN | 11,988 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($4.66) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/16/00 | $463.44 | | ESRV | GEN | 9,945 | KH | | | XBR | 0.0466 |
| 03/16/00 | $530.96 | | ESRV | GEN | 11,394 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($504.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $504.54 | | ESRV | GEN | 10,827 | KH | | | XBR | 0.0466 |
| 02/16/00 | $514.18 | | ESRV | GEN | 11,034 | KH | | | XBR | 0.0466 |

**5237908918** **U S POSTAL SERVICE** Section Total: $60,772.85

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $911.59 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($911.59) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($60,772.85) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $60,772.85 | | ADJ | MD | 0 | | | | | 0 |
| 05/31/00 | ($20,156.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $20,156.50 | | ESRV | GEN | 620,200 | KH | | | XBR | 0.0325 |

**5237908918** **U S POSTAL SERVICE** Section Total: $60,772.85

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/15/00 | ($10,753.15) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($23,614.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $23,614.50 | | ESRV | GEN | 726,600 | KH | | | XBR | 0.0325 |
| 03/21/00 | $10,783.50 | | ESRV | GEN | 331,800 | KH | | | XBR | 0.0325 |
| 03/16/00 | ($35,035.00) | Cancel | ESRV | GEN | -1,078,000 | KH | | | XBR | 0.0325 |
| 03/15/00 | $35,035.00 | | ESRV | GEN | 1,078,000 | KH | | | XBR | 0.0325 |
| 03/06/00 | $35,035.00 | Cancel | ESRV | GEN | 1,078,000 | KH | | | XBR | 0.0325 |
| 01/26/00 | $25,707.50 | | ESRV | GEN | 791,000 | KH | | | XBR | 0.0325 |

**5245300850** **U S POST OFFICE** Section Total: $3,162.99

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $47.44 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($47.44) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($1,611.01) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $1,611.01 | | ESRV | GEN | 37,120 | KH | 12/15/99 | 01/18/00 | DUAL | 0.0434 |
| 07/10/01 | $3,478.94 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($3,478.94) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($315.95) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $1,753.36 | | ESRV | GEN | 40,400 | KH | 05/16/01 | 06/15/01 | XBR | 0.0434 |
| 05/23/01 | ($1,614.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $1,725.58 | | ESRV | GEN | 39,760 | KH | 04/17/01 | 05/16/01 | XBR | 0.0434 |
| 04/19/01 | $1,614.48 | | ESRV | GEN | 37,200 | KH | 03/16/01 | 04/17/01 | XBR | 0.0434 |
| 04/12/01 | ($1,409.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | ($1,538.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $1,409.63 | | ESRV | GEN | 32,480 | KH | 02/15/01 | 03/16/01 | XBR | 0.0434 |
| 02/26/01 | ($3,473.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $1,538.10 | | ESRV | GEN | 35,440 | KH | 01/16/01 | 02/15/01 | XBR | 0.0434 |
| 01/31/01 | ($2,683.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/18/01 | $1,701.28 | | ESRV | GEN | 39,200 | KH | 12/14/00 | 01/16/01 | XBR | 0.0434 |
| 12/19/00 | $1,621.42 | | ESRV | GEN | 37,360 | KH | 11/13/00 | 12/14/00 | XBR | 0.0434 |
| 11/21/00 | ($61.05) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/15/00 | $1,385.33 | | ESRV | GEN | 31,920 | KH | 10/13/00 | 11/13/00 | XBR | 0.0434 |
| 10/18/00 | $1,510.32 | | ESRV | GEN | 34,800 | KH | 09/14/00 | 10/13/00 | XBR | 0.0434 |
| 10/03/00 | ($2,901.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $2,090.14 | | ESRV | GEN | 48,160 | KH | 08/15/00 | 09/14/00 | XBR | 0.0434 |
| 09/01/00 | ($1,494.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $2,305.41 | | ESRV | GEN | 53,120 | KH | 07/17/00 | 08/15/00 | XBR | 0.0434 |
| 08/09/00 | ($2,461.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | ($3,423.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $2,461.65 | | ESRV | GEN | 56,720 | KH | 06/15/00 | 07/17/00 | XBR | 0.0434 |
| 06/19/00 | $1,704.75 | | ESRV | GEN | 39,280 | KH | 05/17/00 | 06/15/00 | XBR | 0.0434 |
| 05/19/00 | $1,718.64 | | ESRV | GEN | 39,600 | KH | | | XBR | 0.0434 |
| 05/16/00 | ($1,298.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/00 | $1,298.53 | | ESRV | GEN | 29,920 | KH | | | XBR | 0.0434 |

**[illegible]245300850** **U S POST OFFICE** Section Total: $3,162.99

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/12/00 | ($1,444.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $1,444.35 | | ESRV | GEN | 33,280 | KH | | | XBR | 0.0434 |
| 03/13/00 | ($1,413.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/17/00 | $1,413.10 | | ESRV | GEN | 32,560 | KH | | | XBR | 0.0434 |

**5252000476** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/03 | ($5.31) | | CRAJ | SBWO | | KH | | | | 0 |
| 07/10/01 | $5.31 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($5.31) | | CRAJ | CRES | 0 | | | | | 0 |
| 04/17/01 | $5.31 | | ESRV | GEN | 114 | KH | 03/20/01 | 04/04/01 | XBR | 0.0466 |
| 04/11/01 | ($1.40) | | PAY | 820P | 0 | | | | | 0 |
| 03/22/01 | $13.98 | | ESRV | GEN | 300 | KH | 02/16/01 | 03/20/01 | XBR | 0.0466 |
| 03/12/01 | ($25.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | $12.86 | | ESRV | GEN | 276 | KH | 01/19/01 | 02/16/01 | XBR | 0.0466 |
| 02/16/01 | ($12.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $12.58 | | ESRV | GEN | 270 | KH | 12/18/00 | 01/19/01 | XBR | 0.0466 |
| 01/08/01 | ($19.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $12.58 | | ESRV | GEN | 270 | KH | 11/15/00 | 12/18/00 | XBR | 0.0466 |
| 11/17/00 | $10.90 | | ESRV | GEN | 234 | KH | 10/17/00 | 11/15/00 | XBR | 0.0466 |
| 11/15/00 | ($11.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | ($4.22) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/20/00 | $12.02 | | ESRV | GEN | 258 | KH | 09/19/00 | 10/17/00 | XBR | 0.0466 |
| 10/16/00 | ($3.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | $15.66 | | ESRV | GEN | 336 | KH | 08/17/00 | 09/19/00 | XBR | 0.0466 |
| 09/11/00 | ($21.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | ($3.39) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/22/00 | $12.86 | | ESRV | GEN | 276 | KH | 07/20/00 | 08/17/00 | XBR | 0.0466 |
| 08/17/00 | ($12.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $14.82 | | ESRV | GEN | 318 | KH | 06/19/00 | 07/20/00 | XBR | 0.0466 |
| 06/21/00 | $17.06 | | ESRV | GEN | 366 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 06/07/00 | ($34.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $14.54 | | ESRV | GEN | 312 | KH | 04/18/00 | 05/18/00 | XBR | 0.0466 |
| 05/15/00 | ($19.85) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($80.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/21/00 | $19.85 | | ESRV | GEN | 426 | KH | | | XBR | 0.0466 |
| 04/12/00 | ($67.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | $67.38 | | ESRV | GEN | 1,446 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($103.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $103.45 | | ESRV | GEN | 2,220 | KH | | | XBR | 0.0466 |
| 01/24/00 | $80.80 | | ESRV | GEN | 1,734 | KH | | | XBR | 0.0466 |

**5252503257** **UNITED STATES POST OFF** Section Total: $54.53

**5252503257** **UNITED STATES POST OFF** Section Total: $54.53

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.82) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.82 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 09/12/01 | $96.18 | | ESRV | GEN | 2,064 | KH | 06/19/01 | 07/19/01 | DUAL | 0.0466 |
| 07/16/01 | ($106.80) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($65.15) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $65.15 | | ADJ | MD | 0 | | | | | 0 |
| 06/21/01 | $67.66 | | ESRV | GEN | 1,452 | KH | 05/17/01 | 06/19/01 | XBR | 0.0466 |
| 06/19/01 | ($8.66) | | PAY | 820P | 0 | | | | | 0 |
| 05/29/01 | $39.14 | | ESRV | GEN | 840 | KH | 04/19/01 | 05/17/01 | XBR | 0.0466 |
| 05/04/01 | ($30.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/01 | $30.48 | | ESRV | GEN | 654 | KH | 03/20/01 | 04/19/01 | XBR | 0.0466 |
| 04/02/01 | ($33.83) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/01 | $33.83 | | ESRV | GEN | 726 | KH | 02/16/01 | 03/20/01 | XBR | 0.0466 |
| 03/12/01 | ($68.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | $32.43 | | ESRV | GEN | 696 | KH | 01/18/01 | 02/16/01 | XBR | 0.0466 |
| 01/22/01 | $36.35 | | ESRV | GEN | 780 | KH | 12/18/00 | 01/18/01 | XBR | 0.0466 |
| 01/08/01 | ($34.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $34.39 | | ESRV | GEN | 738 | KH | 11/15/00 | 12/18/00 | XBR | 0.0466 |
| 12/05/00 | ($34.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $34.95 | | ESRV | GEN | 750 | KH | 10/17/00 | 11/15/00 | XBR | 0.0466 |
| 10/31/00 | ($32.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/20/00 | $38.03 | | ESRV | GEN | 816 | KH | 09/19/00 | 10/17/00 | XBR | 0.0466 |
| 10/04/00 | ($9.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | $78.85 | | ESRV | GEN | 1,692 | KH | 08/17/00 | 09/19/00 | XBR | 0.0466 |
| 09/01/00 | ($128.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $59.55 | | ESRV | GEN | 1,278 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |
| 08/15/00 | ($69.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $69.06 | | ESRV | GEN | 1,482 | KH | 06/19/00 | 07/19/00 | XBR | 0.0466 |
| 07/05/00 | ($45.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/30/00 | ($40.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $45.85 | | ESRV | GEN | 984 | KH | 05/19/00 | 06/19/00 | XBR | 0.0466 |
| 05/23/00 | $40.82 | | ESRV | GEN | 876 | KH | 04/18/00 | 05/19/00 | XBR | 0.0466 |
| 05/05/00 | ($30.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/21/00 | $30.20 | | ESRV | GEN | 648 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($107.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | $34.11 | | ESRV | GEN | 732 | KH | | | XBR | 0.0466 |
| 03/08/00 | ($27.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | ($5.79) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/21/00 | $33.55 | | ESRV | GEN | 720 | KH | | | XBR | 0.0466 |
| 02/08/00 | ($32.99) | Cancel | ESRV | GEN | -708 | KH | | | XBR | 0.0466 |
| 02/02/00 | $34.39 | | ESRV | GEN | 738 | KH | | | XBR | 0.0466 |
| 01/24/00 | $32.99 | Cancel | ESRV | GEN | 708 | KH | | | XBR | 0.0466 |

**5261538254** **U S POST OFFICE** Section Total: $705.85

**5261538254** **U S POST OFFICE** Section Total: $705.85

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $10.59 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($10.59) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $787.63 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($787.63) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($81.78) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | $433.24 | | ESRV | GEN | 9,297 | KH | 05/22/01 | 06/21/01 | XBR | 0.0466 |
| 06/12/01 | ($275.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/01 | $272.61 | | ESRV | GEN | 5,850 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 04/26/01 | ($354.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $357.75 | | ESRV | GEN | 7,677 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 03/27/01 | $354.39 | | ESRV | GEN | 7,605 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 03/21/01 | ($610.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $390.46 | | ESRV | GEN | 8,379 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 01/24/01 | $377.88 | | ESRV | GEN | 8,109 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 12/26/00 | $341.39 | | ESRV | GEN | 7,326 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 12/15/00 | ($786.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $287.29 | | ESRV | GEN | 6,165 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/15/00 | ($282.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | ($2,077.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $282.68 | | ESRV | GEN | 6,066 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 10/03/00 | ($2.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $535.57 | | ESRV | GEN | 11,493 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 08/23/00 | $592.19 | | ESRV | GEN | 12,708 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/18/00 | ($706.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $598.06 | | ESRV | GEN | 12,834 | KH | 06/21/00 | 07/21/00 | XBR | 0.0466 |
| 07/13/00 | ($470.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $452.95 | | ESRV | GEN | 9,720 | KH | 05/23/00 | 06/21/00 | XBR | 0.0466 |
| 06/09/00 | ($237.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $380.40 | | ESRV | GEN | 8,163 | KH | 04/20/00 | 05/23/00 | XBR | 0.0466 |
| 04/25/00 | $266.32 | | ESRV | GEN | 5,715 | KH | | | XBR | 0.0466 |
| 03/27/00 | $288.13 | | ESRV | GEN | 6,183 | KH | | | XBR | 0.0466 |
| 03/16/00 | ($384.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $384.17 | | ESRV | GEN | 8,244 | KH | | | XBR | 0.0466 |
| 01/26/00 | $380.82 | | ESRV | GEN | 8,172 | KH | | | XBR | 0.0466 |

**5268118609** **U S POST OFFICE** Section Total: $1,673.41

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($25.10) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $25.10 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($1,673.41) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,673.41 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $1,673.41 | | ESRV | GEN | 35,910 | KH | 05/23/01 | 06/22/01 | XBR | 0.0466 |
| 06/18/01 | ($1,379.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $1,379.83 | | ESRV | GEN | 29,610 | KH | 04/24/01 | 05/23/01 | XBR | 0.0466 |
| 05/23/01 | ($1,220.45) | | PAY | 820P | 0 | | | | XBR | 0 |

**5268118609** **U S POST OFFICE** Section Total: $1,673.41

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/01 | $1,220.45 | | ESRV | GEN | 26,190 | KH | 03/23/01 | 04/24/01 | XBR | 0.0466 |
| 04/12/01 | ($1,161.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/01 | ($1,224.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $1,161.74 | | ESRV | GEN | 24,930 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 02/27/01 | $1,224.65 | | ESRV | GEN | 26,280 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 02/16/01 | ($1,270.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $1,270.78 | | ESRV | GEN | 27,270 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/10/01 | ($1,209.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $1,251.91 | | ESRV | GEN | 26,865 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/15/00 | ($1,312.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $1,270.78 | | ESRV | GEN | 27,270 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/15/00 | ($1,312.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $1,354.66 | | ESRV | GEN | 29,070 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 10/12/00 | ($2,017.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $1,975.37 | | ESRV | GEN | 42,390 | KH | 08/22/00 | 09/21/00 | XBR | 0.0466 |
| 09/20/00 | ($2,017.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/01/00 | ($2,365.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $2,017.31 | | ESRV | GEN | 43,290 | KH | 07/24/00 | 08/22/00 | XBR | 0.0466 |
| 07/26/00 | $2,365.42 | | ESRV | GEN | 50,760 | KH | 06/22/00 | 07/24/00 | XBR | 0.0466 |
| 07/13/00 | ($1,633.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $1,633.56 | | ESRV | GEN | 35,055 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 06/16/00 | ($2,916.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/09/00 | ($2,864.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $1,579.04 | | ESRV | GEN | 33,885 | KH | 04/24/00 | 05/23/00 | XBR | 0.0466 |
| 05/17/00 | ($2,008.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $2,008.93 | | ESRV | GEN | 43,110 | KH | | | XBR | 0.0466 |
| 04/07/00 | ($1,931.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $1,931.34 | | ESRV | GEN | 41,445 | KH | | | XBR | 0.0466 |
| 02/29/00 | $2,042.48 | | ESRV | GEN | 43,830 | KH | | | XBR | 0.0466 |
| 01/26/00 | $2,159.91 | | ESRV | GEN | 46,350 | KH | | | XBR | 0.0466 |

**5270724316** **SOMERSET POST OFFICE** Section Total: $580.45

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($8.71) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $8.71 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($580.45) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $580.45 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $580.45 | | ESRV | GEN | 12,456 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/18/01 | ($416.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $416.88 | | ESRV | GEN | 8,946 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 05/23/01 | ($284.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/29/01 | $284.77 | | ESRV | GEN | 6,111 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 04/12/01 | ($647.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | $291.06 | | ESRV | GEN | 6,246 | KH | 02/26/01 | 03/26/01 | XBR | 0.0466 |
| 03/01/01 | $356.91 | | ESRV | GEN | 7,659 | KH | 01/23/01 | 02/26/01 | XBR | 0.0466 |

**5270724316** **SOMERSET POST OFFICE** Section Total: $580.45

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/26/01 | ($294.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $294.42 | | ESRV | GEN | 6,318 | KH | 12/22/00 | 01/23/01 | XBR | 0.0466 |
| 01/22/01 | ($335.94) | | PAY | 820 | 0 | | | | XBR | 0 |
| 12/27/00 | $335.94 | | ESRV | GEN | 7,209 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/12/00 | ($161.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $307.00 | | ESRV | GEN | 6,588 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 10/25/00 | $383.33 | | ESRV | GEN | 8,226 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/18/00 | ($1,849.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $603.52 | | ESRV | GEN | 12,951 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/20/00 | ($529.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $590.10 | | ESRV | GEN | 12,663 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 07/28/00 | $655.52 | | ESRV | GEN | 14,067 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/13/00 | ($511.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $511.25 | | ESRV | GEN | 10,971 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/19/00 | ($411.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($646.71) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/26/00 | $411.01 | | ESRV | GEN | 8,820 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 05/17/00 | ($333.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/05/00 | ($15.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/27/00 | $348.94 | | ESRV | GEN | 7,488 | KH | | | XBR | 0.0466 |
| 03/30/00 | $325.45 | | ESRV | GEN | 6,984 | KH | | | XBR | 0.0466 |
| 03/27/00 | ($378.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $378.72 | | ESRV | GEN | 8,127 | KH | | | XBR | 0.0466 |
| 01/31/00 | $321.26 | | ESRV | GEN | 6,894 | KH | | | XBR | 0.0466 |

**5280212555** **RARITAN POST OFFICE** Section Total: $524.95

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $7.87 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($7.87) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $773.80 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($773.80) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($248.85) | | PAY | 820P | 0 | | | | | 0 |
| 07/01/01 | $294.98 | | ESRV | GEN | 6,330 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 05/31/01 | $269.12 | | ESRV | GEN | 5,775 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $229.97 | | ESRV | GEN | 4,935 | KH | 03/29/01 | 04/27/01 | XBR | 0.0466 |
| 04/19/01 | ($181.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/02/01 | $161.47 | | ESRV | GEN | 3,465 | KH | 02/27/01 | 03/29/01 | XBR | 0.0466 |
| 03/28/01 | ($181.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $181.04 | | ESRV | GEN | 3,885 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/26/01 | ($181.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | ($197.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $181.74 | | ESRV | GEN | 3,900 | KH | 12/26/00 | 01/26/01 | XBR | 0.0466 |
| 12/31/00 | $197.12 | | ESRV | GEN | 4,230 | KH | 11/27/00 | 12/26/00 | XBR | 0.0466 |
| 12/12/00 | ($192.92) | | PAY | 820P | 0 | | | | XBR | 0 |

**5280212555** **RARITAN POST OFFICE** Section Total: $524.95

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/00 | $192.92 | | ESRV | GEN | 4,140 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/15/00 | ($150.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/31/00 | ($248.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $150.98 | | ESRV | GEN | 3,240 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 09/28/00 | $248.15 | | ESRV | GEN | 5,325 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/15/00 | ($231.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $241.16 | | ESRV | GEN | 5,175 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/18/00 | ($271.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $262.13 | | ESRV | GEN | 5,625 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/25/00 | ($271.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $271.91 | | ESRV | GEN | 5,835 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/23/00 | ($235.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($377.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/01/00 | $235.56 | | ESRV | GEN | 5,055 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/25/00 | ($200.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/00 | $200.61 | | ESRV | GEN | 4,305 | KH | | | XBR | 0.0466 |
| 03/30/00 | $164.27 | | ESRV | GEN | 3,525 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($191.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $191.53 | | ESRV | GEN | 4,110 | KH | | | XBR | 0.0466 |
| 01/31/00 | $213.20 | | ESRV | GEN | 4,575 | KH | | | XBR | 0.0466 |

**5281009168** **POSTMASTER** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/01 | ($819.28) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($819.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $819.28 | | ADJ | MD | 0 | | | | | 0 |
| 07/01/01 | $819.28 | | ESRV | GEN | 17,581.2 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/19/01 | ($1,427.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $864.17 | | ESRV | GEN | 18,544.4 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $611.53 | | ESRV | GEN | 13,123 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/01/01 | $639.10 | | ESRV | GEN | 13,714.6 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/16/01 | ($689.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $689.52 | | ESRV | GEN | 14,796.6 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/16/01 | ($666.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $692.30 | | ESRV | GEN | 14,856.2 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/23/01 | $1,295.95 | | ESRV | GEN | 27,810 | KH | 12/28/99 | 02/28/00 | XBR | 0.0466 |
| 01/22/01 | ($686.82) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/15/01 | ($1,315.53) | Cancel | ESRV | GEN | -28,230.2 | KH | | | XBR | 0.0466 |
| 01/15/01 | ($692.72) | Cancel | ESRV | GEN | -14,865.2 | KH | | | XBR | 0.0466 |
| 12/31/00 | $686.82 | | ESRV | GEN | 14,738.6 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/08/00 | ($801.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | $801.88 | | ESRV | GEN | 17,207.8 | KH | 10/24/00 | 11/27/00 | XBR | 0.0466 |
| 11/20/00 | ($750.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $750.08 | | ESRV | GEN | 16,096.2 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |

**[illegible]281009168** **POSTMASTER** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/00 | ($12.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $1,028.58 | | ESRV | GEN | 22,072.6 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/11/00 | ($2,004.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $988.64 | | ESRV | GEN | 21,215.4 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/21/00 | ($1,015.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $1,015.81 | | ESRV | GEN | 21,798.4 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/20/00 | ($1,033.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $1,033.47 | | ESRV | GEN | 22,177.4 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/13/00 | ($816.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | ($587.63) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/01/00 | $816.23 | | ESRV | GEN | 17,515.6 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/02/00 | ($2,008.25) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/01/00 | $587.63 | | ESRV | GEN | 12,610 | KH | | | XBR | 0.0466 |
| 04/20/00 | ($619.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | $619.39 | | ESRV | GEN | 13,291.6 | KH | | | XBR | 0.0466 |
| 03/03/00 | $1,315.53 | Cancel | ESRV | GEN | 28,230.2 | KH | | | XBR | 0.0466 |
| 01/31/00 | $692.72 | Cancel | ESRV | GEN | 14,865.2 | KH | | | XBR | 0.0466 |

**5296408519** **U S POST OFFICE** Section Total: $57.79

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.87 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.87) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($57.79) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $57.79 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($1,737.23) | | PAY | 820P | 0 | | | | | 0 |
| 06/06/01 | $676.63 | | ESRV | GEN | 14,520 | KH | 05/03/01 | 06/01/01 | XBR | 0.0466 |
| 05/22/01 | ($57.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/01 | $818.30 | | ESRV | GEN | 17,560 | KH | 04/02/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $415.67 | | ESRV | GEN | 8,920 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/21/01 | ($613.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $555.47 | | ESRV | GEN | 11,920 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/26/01 | ($613.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | ($503.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $613.26 | | ESRV | GEN | 13,160 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/08/01 | $503.28 | | ESRV | GEN | 10,800 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/15/00 | ($555.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $555.47 | | ESRV | GEN | 11,920 | KH | 10/30/00 | 11/30/00 | XBR | 0.0466 |
| 11/15/00 | ($557.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $557.34 | | ESRV | GEN | 11,960 | KH | 09/30/00 | 10/30/00 | XBR | 0.0466 |
| 10/20/00 | ($602.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $602.07 | | ESRV | GEN | 12,920 | KH | 09/05/00 | 09/30/00 | XBR | 0.0466 |
| 09/20/00 | ($803.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $803.38 | | ESRV | GEN | 17,240 | KH | 08/02/00 | 09/05/00 | XBR | 0.0466 |
| 08/25/00 | ($816.43) | | PAY | 820P | 0 | | | | XBR | 0 |