**..96408519** **U S POST OFFICE** Section Total: $57.79

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/00 | $816.43 | | ESRV | GEN | 17,520 | KH | 07/01/00 | 08/02/00 | XBR | 0.0466 |
| 07/25/00 | ($685.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $685.95 | | ESRV | GEN | 14,720 | KH | 06/02/00 | 07/01/00 | XBR | 0.0466 |
| 06/23/00 | ($956.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $581.57 | | ESRV | GEN | 12,480 | KH | 05/02/00 | 06/02/00 | XBR | 0.0466 |
| 05/25/00 | ($447.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $447.36 | | ESRV | GEN | 9,600 | KH | | | XBR | 0.0466 |
| 04/09/00 | $374.66 | | ESRV | GEN | 8,040 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($961.82) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($417.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $417.54 | | ESRV | GEN | 8,960 | KH | | | XBR | 0.0466 |
| 02/07/00 | $458.54 | | ESRV | GEN | 9,840 | KH | | | XBR | 0.0466 |
| 02/07/00 | $503.28 | | ESRV | GEN | 10,800 | KH | | | XBR | 0.0466 |

**6101119009** **U S POST OFFICE** Section Total: $980.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $14.70 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($14.70) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $980.00 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($980.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/06/01 | $980.00 | | ESRV | GEN | 21,030 | KH | 05/03/01 | 06/04/01 | XBR | 0.0466 |
| 05/29/01 | ($1,542.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/07/01 | $799.66 | | ESRV | GEN | 17,160 | KH | 04/03/01 | 05/03/01 | XBR | 0.0466 |
| 04/07/01 | $742.34 | | ESRV | GEN | 15,930 | KH | 03/05/01 | 04/03/01 | XBR | 0.0466 |
| 03/16/01 | ($808.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $808.04 | | ESRV | GEN | 17,340 | KH | 02/03/01 | 03/05/01 | XBR | 0.0466 |
| 02/16/01 | ($844.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $858.37 | | ESRV | GEN | 18,420 | KH | 01/03/01 | 02/03/01 | XBR | 0.0466 |
| 01/08/01 | $817.83 | | ESRV | GEN | 17,550 | KH | 12/04/00 | 01/03/01 | XBR | 0.0466 |
| 12/22/00 | ($1,715.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $883.54 | | ESRV | GEN | 18,960 | KH | 10/31/00 | 12/04/00 | XBR | 0.0466 |
| 11/30/00 | ($831.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $831.81 | | ESRV | GEN | 17,850 | KH | 10/02/00 | 10/31/00 | XBR | 0.0466 |
| 10/20/00 | ($1,151.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $1,151.95 | | ESRV | GEN | 24,720 | KH | 08/31/00 | 10/02/00 | XBR | 0.0466 |
| 09/12/00 | ($1,255.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $1,255.40 | | ESRV | GEN | 26,940 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/18/00 | ($1,308.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $1,308.53 | | ESRV | GEN | 28,080 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/20/00 | ($1,254.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $1,254.01 | | ESRV | GEN | 26,910 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/15/00 | ($914.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $914.29 | | ESRV | GEN | 19,620 | KH | 05/03/00 | 06/02/00 | XBR | 0.0466 |
| 05/17/00 | ($764.71) | | PAY | 820P | 0 | | | | XBR | 0 |

## 6101119009 U S POST OFFICE Section Total: $980.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/00 | $764.71 | | ESRV | GEN | 16,410 | KH | | | XBR | 0.0466 |
| 04/18/00 | ($810.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $810.84 | | ESRV | GEN | 17,400 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($1,810.41) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/21/00 | ($764.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $764.71 | | ESRV | GEN | 16,410 | KH | | | XBR | 0.0466 |
| 02/07/00 | $950.64 | | ESRV | GEN | 20,400 | KH | | | XBR | 0.0466 |
| 02/07/00 | $859.77 | | ESRV | GEN | 18,450 | KH | | | XBR | 0.0466 |

## 6108901241 US POSTAL SERVICE Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/22/00 | ($1,916.19) | | PAY | 820P | 0 | | | | | 0 |
| 12/06/00 | $1,916.19 | | ESRV | GEN | 41,120 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/20/00 | ($1,912.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $1,912.46 | | ESRV | GEN | 41,040 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |
| 10/20/00 | ($2,274.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $2,274.08 | | ESRV | GEN | 48,800 | KH | 09/05/00 | 10/03/00 | XBR | 0.0466 |
| 09/22/00 | ($3,608.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $3,608.70 | | ESRV | GEN | 77,440 | KH | 08/03/00 | 09/05/00 | XBR | 0.0466 |
| 08/25/00 | ($3,179.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $3,179.98 | | ESRV | GEN | 68,240 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/21/00 | ($3,265.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $3,265.73 | | ESRV | GEN | 70,080 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 06/21/00 | ($2,784.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $2,784.82 | | ESRV | GEN | 59,760 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 06/01/00 | ($1,614.16) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/09/00 | $1,849.09 | | ESRV | GEN | 39,680 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($7,731.87) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $1,696.24 | | ESRV | GEN | 36,400 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($234.93) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/08/00 | $1,987.02 | | ESRV | GEN | 42,640 | KH | | | XBR | 0.0466 |
| 02/07/00 | $2,095.14 | | ESRV | GEN | 44,960 | KH | | | XBR | 0.0466 |
| 02/07/00 | $1,953.47 | | ESRV | GEN | 41,920 | KH | | | XBR | 0.0466 |

## 6118904928 U S POST OFFICE Section Total: $1,951.60

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $29.27 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($29.27) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $1,951.60 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,951.60) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/26/01 | ($4,264.00) | | PAY | 820P | 0 | | | | | 0 |

**6118904928** **U S POST OFFICE** Section Total: $1,951.60

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/14/01 | $1,951.60 | | ESRV | GEN | 47,600 | KH | 05/22/01 | 06/08/01 | XBR | 0.041 |
| 05/29/01 | $4,264.00 | | ESRV | GEN | 104,000 | KH | 04/09/01 | 05/22/01 | XBR | 0.041 |
| 04/26/01 | ($2,706.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $2,706.00 | | ESRV | GEN | 66,000 | KH | 03/09/01 | 04/09/01 | XBR | 0.041 |
| 03/27/01 | ($2,640.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $2,640.40 | | ESRV | GEN | 64,400 | KH | 02/07/01 | 03/09/01 | XBR | 0.041 |
| 03/02/01 | ($2,574.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $2,574.80 | | ESRV | GEN | 62,800 | KH | 01/09/01 | 02/07/01 | XBR | 0.041 |
| 01/26/01 | ($2,902.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/11/01 | $2,902.80 | | ESRV | GEN | 70,800 | KH | 12/07/00 | 01/09/01 | XBR | 0.041 |
| 01/04/01 | ($2,714.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $2,714.20 | | ESRV | GEN | 66,200 | KH | 11/07/00 | 12/07/00 | XBR | 0.041 |
| 11/28/00 | ($3,034.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $3,034.00 | | ESRV | GEN | 74,000 | KH | 10/06/00 | 11/07/00 | XBR | 0.041 |
| 10/20/00 | ($3,181.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $3,181.60 | | ESRV | GEN | 77,600 | KH | 09/07/00 | 10/06/00 | XBR | 0.041 |
| 09/28/00 | ($3,411.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $3,411.20 | | ESRV | GEN | 83,200 | KH | 08/08/00 | 09/07/00 | XBR | 0.041 |
| 09/01/00 | ($6,874.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/18/00 | ($578.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/14/00 | $3,476.80 | | ESRV | GEN | 84,800 | KH | 07/10/00 | 08/08/00 | XBR | 0.041 |
| 07/17/00 | $3,977.00 | | ESRV | GEN | 97,000 | KH | 06/08/00 | 07/10/00 | XBR | 0.041 |
| 06/28/00 | ($3,239.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $3,239.00 | | ESRV | GEN | 79,000 | KH | 05/09/00 | 06/08/00 | XBR | 0.041 |
| 05/25/00 | ($385.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $3,173.40 | | ESRV | GEN | 77,400 | KH | | | XBR | 0.041 |
| 04/27/00 | ($4,715.84) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | ($3,648.16) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/11/00 | $2,689.60 | | ESRV | GEN | 65,600 | KH | | | XBR | 0.041 |
| 04/05/00 | ($2,093.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($694.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/13/00 | $2,788.00 | | ESRV | GEN | 68,000 | KH | | | XBR | 0.041 |
| 03/08/00 | ($2,763.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/10/00 | $2,763.40 | | ESRV | GEN | 67,400 | KH | | | XBR | 0.041 |
| 01/12/00 | $2,886.40 | | ESRV | GEN | 70,400 | KH | | | XBR | 0.041 |

**6128711618** **U S POST OFFICE** Section Total: $62.07

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.93 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.93) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($73.81) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $73.81 | | ESRV | GEN | 1,584 | KH | 12/10/99 | 01/12/00 | DUAL | 0.0466 |
| 07/10/01 | $82.20 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($82.20) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/09/01 | ($20.13) | | PAY | 820P | 0 | | | | | 0 |

## .28711618 U S POST OFFICE Section Total: $62.07

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/14/01 | $82.20 | | ESRV | GEN | 1,764 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($55.36) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | ($6.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $62.07 | | ESRV | GEN | 1,332 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/03/01 | ($55.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $55.36 | | ESRV | GEN | 1,188 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 04/02/01 | ($63.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $63.75 | | ESRV | GEN | 1,368 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/27/01 | ($62.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $62.07 | | ESRV | GEN | 1,332 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/31/01 | ($8.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $67.10 | | ESRV | GEN | 1,440 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($126.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $67.94 | | ESRV | GEN | 1,458 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 12/07/00 | ($41.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/07/00 | ($17.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $58.72 | | ESRV | GEN | 1,260 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/30/00 | ($91.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $91.43 | | ESRV | GEN | 1,962 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 10/02/00 | ($163.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $163.57 | | ESRV | GEN | 3,510 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/28/00 | ($166.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $166.92 | | ESRV | GEN | 3,582 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/02/00 | ($167.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $167.76 | | ESRV | GEN | 3,600 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/27/00 | ($52.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($64.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $116.59 | | ESRV | GEN | 2,502 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 06/02/00 | ($56.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $56.20 | | ESRV | GEN | 1,206 | KH | | | XBR | 0.0466 |
| 05/11/00 | ($64.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/02/00 | ($48.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/00 | $48.65 | | ESRV | GEN | 1,044 | KH | | | XBR | 0.0466 |
| 03/15/00 | $64.59 | | ESRV | GEN | 1,386 | KH | | | XBR | 0.0466 |
| 03/06/00 | ($66.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $66.27 | | ESRV | GEN | 1,422 | KH | | | XBR | 0.0466 |

## 6131406308 US POST OFFICE Section Total: $71.30

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.07 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1.07) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($33.55) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $33.55 | | ESRV | GEN | 720 | KH | 12/10/99 | 01/13/00 | DUAL | 0.0466 |
| 07/10/01 | $109.88 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($109.88) | | CRAJ | CRES | 0 | | | | | 0 |

**[illegible]131406308** **US POST OFFICE** Section Total: $71.30

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/09/01 | ($38.58) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $109.88 | | ESRV | GEN | 2,358 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/06/01 | ($71.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/15/01 | $71.30 | | ESRV | GEN | 1,530 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/03/01 | ($71.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/01 | $71.30 | | ESRV | GEN | 1,530 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 04/02/01 | ($69.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/01 | $69.62 | | ESRV | GEN | 1,494 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/27/01 | ($67.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $67.94 | | ESRV | GEN | 1,458 | KH | 01/11/01 | 02/09/01 | XBR | 0.0466 |
| 01/31/01 | ($14.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $73.81 | | ESRV | GEN | 1,584 | KH | 12/11/00 | 01/11/01 | XBR | 0.0466 |
| 12/26/00 | ($137.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $78.01 | | ESRV | GEN | 1,674 | KH | 11/08/00 | 12/11/00 | XBR | 0.0466 |
| 12/07/00 | ($38.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/07/00 | ($21.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $59.55 | | ESRV | GEN | 1,278 | KH | 10/10/00 | 11/08/00 | XBR | 0.0466 |
| 10/30/00 | ($82.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $82.20 | | ESRV | GEN | 1,764 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 10/02/00 | ($120.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $120.79 | | ESRV | GEN | 2,592 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/28/00 | ($132.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $132.53 | | ESRV | GEN | 2,844 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 08/02/00 | ($139.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $139.24 | | ESRV | GEN | 2,988 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/27/00 | ($104.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($89.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $104.85 | | ESRV | GEN | 2,250 | KH | 05/11/00 | 06/12/00 | XBR | 0.0466 |
| 05/31/00 | ($197.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $197.12 | | ESRV | GEN | 4,230 | KH | | | XBR | 0.0466 |
| 05/02/00 | ($113.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/14/00 | $146.79 | | ESRV | GEN | 3,150 | KH | | | XBR | 0.0466 |
| 03/15/00 | $56.20 | | ESRV | GEN | 1,206 | KH | | | XBR | 0.0466 |
| 03/06/00 | ($54.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $54.52 | | ESRV | GEN | 1,170 | KH | | | XBR | 0.0466 |

**6147810618** **MERCHANTVILLE BRANCH** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/00 | ($97.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/21/00 | $97.49 | | ESRV | GEN | 2,092 | KH | | | XBR | 0.0466 |

**6149122409** **U S POST OFFICE** Section Total: $202.43

**J149122409** **U S POST OFFICE** Section Total: $202.43

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $3.04 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($3.04) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/13/01 | ($310.91) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $513.34 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($513.34) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/20/01 | $278.48 | | ESRV | GEN | 5,976 | KH | 05/17/01 | 06/18/01 | XBR | 0.0466 |
| 05/21/01 | $234.86 | | ESRV | GEN | 5,040 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 05/16/01 | ($202.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/22/01 | $202.43 | | ESRV | GEN | 4,344 | KH | 03/20/01 | 04/18/01 | XBR | 0.0466 |
| 04/05/01 | ($204.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $233.75 | | ESRV | GEN | 5,016 | KH | 02/15/01 | 03/20/01 | XBR | 0.0466 |
| 03/07/01 | ($275.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $246.05 | | ESRV | GEN | 5,280 | KH | 01/17/01 | 02/15/01 | XBR | 0.0466 |
| 02/12/01 | ($275.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/20/01 | $275.13 | | ESRV | GEN | 5,904 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 01/05/01 | ($384.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/20/00 | $211.38 | | ESRV | GEN | 4,536 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |
| 11/16/00 | $173.35 | | ESRV | GEN | 3,720 | KH | 10/16/00 | 11/14/00 | XBR | 0.0466 |
| 10/31/00 | ($218.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $218.09 | | ESRV | GEN | 4,680 | KH | 09/15/00 | 10/16/00 | XBR | 0.0466 |
| 10/04/00 | ($251.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $285.19 | | ESRV | GEN | 6,120 | KH | 08/16/00 | 09/15/00 | XBR | 0.0466 |
| 09/06/00 | ($327.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $293.58 | | ESRV | GEN | 6,300 | KH | 07/18/00 | 08/16/00 | XBR | 0.0466 |
| 08/11/00 | ($327.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $329.93 | | ESRV | GEN | 7,080 | KH | 06/16/00 | 07/18/00 | XBR | 0.0466 |
| 06/20/00 | $223.68 | | ESRV | GEN | 4,800 | KH | 05/17/00 | 06/16/00 | XBR | 0.0466 |
| 06/07/00 | ($209.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $209.70 | | ESRV | GEN | 4,500 | KH | | | XBR | 0.0466 |
| 05/15/00 | ($226.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/05/00 | ($178.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/00 | $178.38 | | ESRV | GEN | 3,828 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($226.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($197.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $197.40 | | ESRV | GEN | 4,236 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($193.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $193.48 | | ESRV | GEN | 4,152 | KH | | | XBR | 0.0466 |
| 01/24/00 | $226.48 | | ESRV | GEN | 4,860 | KH | | | XBR | 0.0466 |

**6153835554** **US POSTAL SERVICE** Section Total: $103.45

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.55 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1.55) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 09/12/01 | $103.45 | | ESRV | GEN | 2,220 | KH | 06/19/01 | 07/19/01 | DUAL | 0.0466 |
| 07/10/01 | ($74.65) | | CRAJ | CRES | 0 | | | | | 0 |

**153835554** **US POSTAL SERVICE** Section Total: $103.45

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $74.65 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($74.65) | | PAY | 820A | 0 | | | | | 0 |
| 07/02/01 | ($18.18) | | PAY | 820P | 0 | | | | | 0 |
| 06/21/01 | $92.83 | | ESRV | GEN | 1,992 | KH | 05/18/01 | 06/19/01 | XBR | 0.0466 |
| 06/06/01 | ($74.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/01 | $74.65 | | ESRV | GEN | 1,602 | KH | 04/19/01 | 05/18/01 | XBR | 0.0466 |
| 05/15/01 | ($60.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/01 | $60.39 | | ESRV | GEN | 1,296 | KH | 03/20/01 | 04/19/01 | XBR | 0.0466 |
| 04/06/01 | ($62.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $62.07 | | ESRV | GEN | 1,332 | KH | 02/20/01 | 03/20/01 | XBR | 0.0466 |
| 03/09/01 | ($72.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $72.98 | | ESRV | GEN | 1,566 | KH | 01/20/01 | 02/20/01 | XBR | 0.0466 |
| 02/05/01 | ($73.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $73.81 | | ESRV | GEN | 1,584 | KH | 12/18/00 | 01/20/01 | XBR | 0.0466 |
| 01/02/01 | ($70.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $70.74 | | ESRV | GEN | 1,518 | KH | 11/16/00 | 12/18/00 | XBR | 0.0466 |
| 12/01/00 | ($60.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $60.39 | | ESRV | GEN | 1,296 | KH | 10/17/00 | 11/16/00 | XBR | 0.0466 |
| 10/30/00 | ($62.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/20/00 | $62.63 | | ESRV | GEN | 1,344 | KH | 09/18/00 | 10/17/00 | XBR | 0.0466 |
| 09/27/00 | ($83.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $83.32 | | ESRV | GEN | 1,788 | KH | 08/17/00 | 09/18/00 | XBR | 0.0466 |
| 08/29/00 | ($90.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $90.59 | | ESRV | GEN | 1,944 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |
| 08/01/00 | ($91.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $91.71 | | ESRV | GEN | 1,968 | KH | 06/19/00 | 07/19/00 | XBR | 0.0466 |
| 06/30/00 | ($79.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $79.13 | | ESRV | GEN | 1,698 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 06/01/00 | ($63.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $63.75 | | ESRV | GEN | 1,368 | KH | 04/19/00 | 05/18/00 | XBR | 0.0466 |
| 05/04/00 | ($52.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/24/00 | $52.84 | | ESRV | GEN | 1,134 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($64.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/03/00 | ($63.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | $63.75 | | ESRV | GEN | 1,368 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($68.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $68.22 | | ESRV | GEN | 1,464 | KH | | | XBR | 0.0466 |
| 01/24/00 | $64.59 | | ESRV | GEN | 1,386 | KH | | | XBR | 0.0466 |

**6160413503** **U S POST OFFICE** Section Total: $529.56

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($7.94) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $7.94 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/12/01 | ($485.95) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $1,015.51 | | ADJ | MD | 0 | | | | | 0 |

**ⅴ160413503** **U S POST OFFICE** Section Total: $529.56

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($1,015.51) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/24/01 | $593.31 | | ESRV | GEN | 12,732 | KH | 05/21/01 | 06/20/01 | XBR | 0.0466 |
| 06/12/01 | ($107.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | $529.56 | | ESRV | GEN | 11,364 | KH | 04/20/01 | 05/21/01 | XBR | 0.0466 |
| 05/08/01 | ($422.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $422.20 | | ESRV | GEN | 9,060 | KH | 03/21/01 | 04/20/01 | XBR | 0.0466 |
| 04/06/01 | ($392.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/25/01 | $440.65 | | ESRV | GEN | 9,456 | KH | 02/20/01 | 03/21/01 | XBR | 0.0466 |
| 02/23/01 | $486.50 | | ESRV | GEN | 10,440 | KH | 01/19/01 | 02/20/01 | XBR | 0.0466 |
| 02/06/01 | ($551.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $487.06 | | ESRV | GEN | 10,452 | KH | 12/19/00 | 01/19/01 | XBR | 0.0466 |
| 01/19/01 | ($535.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | ($470.29) | Cancel | ESRV | GEN | -10,092 | KH | | | XBR | 0.0466 |
| 12/22/00 | $535.15 | | ESRV | GEN | 11,484 | KH | 11/16/00 | 12/19/00 | XBR | 0.0466 |
| 12/05/00 | ($424.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $424.99 | | ESRV | GEN | 9,120 | KH | 10/18/00 | 11/16/00 | XBR | 0.0466 |
| 11/03/00 | ($630.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $630.22 | | ESRV | GEN | 13,524 | KH | 09/19/00 | 10/18/00 | XBR | 0.0466 |
| 10/04/00 | ($763.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/21/00 | $763.31 | | ESRV | GEN | 16,380 | KH | 08/18/00 | 09/19/00 | XBR | 0.0466 |
| 09/01/00 | ($757.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $757.72 | | ESRV | GEN | 16,260 | KH | 07/20/00 | 08/18/00 | XBR | 0.0466 |
| 08/11/00 | ($776.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $776.17 | | ESRV | GEN | 16,656 | KH | 06/20/00 | 07/20/00 | XBR | 0.0466 |
| 07/07/00 | ($730.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/22/00 | $730.87 | | ESRV | GEN | 15,684 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 06/02/00 | ($1,088.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | ($365.57) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/23/00 | $540.75 | | ESRV | GEN | 11,604 | KH | 04/19/00 | 05/19/00 | XBR | 0.0466 |
| 05/02/00 | ($797.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/24/00 | $455.19 | | ESRV | GEN | 9,768 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($202.33) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($502.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/23/00 | $502.72 | | ESRV | GEN | 10,788 | KH | | | XBR | 0.0466 |
| 02/25/00 | $987.55 | | ESRV | GEN | 21,192 | KH | | | XBR | 0.0466 |
| 01/24/00 | $470.29 | Cancel | ESRV | GEN | 10,092 | KH | | | XBR | 0.0466 |

**6173317400** **U S POST OFFICE** Section Total: ($190.87)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/01 | ($190.87) | Cancel | ESRV | GEN | -4,096 | KH | | | | 0.0466 |
| 07/17/01 | ($235.38) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($76.19) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($311.57) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $311.57 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $311.57 | | ESRV | GEN | 6,686 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |

## ..73317400 U S POST OFFICE Section Total: ($190.87)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/01 | ($182.39) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/08/01 | ($52.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $235.38 | | ESRV | GEN | 5,051 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 05/04/01 | ($182.39) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/29/01 | $197.68 | | ESRV | GEN | 4,242 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 03/28/01 | $176.43 | | ESRV | GEN | 3,786 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 02/28/01 | $165.99 | | ESRV | GEN | 3,562 | KH | 01/25/01 | 02/23/01 | XBR | 0.0466 |
| 02/16/01 | ($379.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $195.25 | | ESRV | GEN | 4,190 | KH | 12/22/00 | 01/25/01 | XBR | 0.0466 |
| 01/22/01 | ($357.71) | | PAY | 820 | 0 | | | | XBR | 0 |
| 12/27/00 | $184.26 | | ESRV | GEN | 3,954 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/22/00 | ($173.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $173.45 | | ESRV | GEN | 3,722 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 11/14/00 | ($218.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $201.82 | | ESRV | GEN | 4,331 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/05/00 | ($275.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $292.00 | | ESRV | GEN | 6,266 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/07/00 | ($294.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $294.93 | | ESRV | GEN | 6,329 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 08/07/00 | ($324.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $324.90 | | ESRV | GEN | 6,972 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/06/00 | ($17.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | ($485.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $284.35 | | ESRV | GEN | 6,102 | KH | 05/24/00 | 06/23/00 | XBR | 0.0466 |
| 06/16/00 | ($372.55) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/26/00 | $218.69 | | ESRV | GEN | 4,693 | KH | 04/25/00 | 05/24/00 | XBR | 0.0466 |
| 05/03/00 | ($361.81) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | $186.12 | | ESRV | GEN | 3,994 | KH | | | XBR | 0.0466 |
| 03/29/00 | $165.52 | | ESRV | GEN | 3,552 | KH | | | XBR | 0.0466 |
| 03/17/00 | ($193.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $385.71 | | ESRV | GEN | 8,277 | KH | | | XBR | 0.0466 |
| 01/31/00 | $190.87 | Cancel | ESRV | GEN | 4,096 | KH | | | XBR | 0.0466 |

## 6176049717 U S POSTAL SERVICE Section Total: $58,927.82

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/13/01 | $30,383.92 | | ESRV | GEN | 901,600 | KH | 04/26/00 | 05/25/00 | DUAL | 0.0337 |
| 05/03/00 | $28,543.90 | | ESRV | GEN | 847,000 | KH | | | XBR | 0.0337 |
| 04/28/00 | ($58,408.84) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | ($754.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/05/00 | ($29,015.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | $29,770.58 | | ESRV | GEN | 883,400 | KH | | | XBR | 0.0337 |
| 03/03/00 | $29,251.60 | | ESRV | GEN | 868,000 | KH | | | XBR | 0.0337 |
| 02/03/00 | $29,157.24 | | ESRV | GEN | 865,200 | KH | | | XBR | 0.0337 |

**..76049814** **U S POSTAL SERVICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($4,343.47) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $4,343.47 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | ($4,343.47) | | PAY | 820A | 0 | | | | | 0 |
| 06/28/01 | $4,343.47 | | ESRV | GEN | 100,080 | KH | 05/25/01 | 06/26/01 | XBR | 0.0434 |
| 06/19/01 | ($4,119.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/04/01 | ($5,668.46) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | $3,520.61 | | ESRV | GEN | 81,120 | KH | 04/26/01 | 05/25/01 | XBR | 0.0434 |
| 05/02/01 | $3,235.90 | | ESRV | GEN | 74,560 | KH | 03/27/01 | 04/26/01 | XBR | 0.0434 |
| 04/02/01 | $9,249.41 | | ESRV | GEN | 213,120 | KH | 12/26/00 | 03/27/01 | XBR | 0.0434 |
| 03/27/01 | ($6,114.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/12/01 | ($6,218.35) | Cancel | ESRV | GEN | -143,280 | KH | | | XBR | 0.0434 |
| 03/04/01 | $6,218.35 | Cancel | ESRV | GEN | 143,280 | KH | 12/26/00 | 02/26/01 | XBR | 0.0434 |
| 01/02/01 | $3,412.98 | | ESRV | GEN | 78,640 | KH | 11/22/00 | 12/26/00 | XBR | 0.0434 |
| 12/20/00 | ($6,728.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $3,211.60 | | ESRV | GEN | 74,000 | KH | 10/24/00 | 11/22/00 | XBR | 0.0434 |
| 11/22/00 | ($3,517.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $3,517.14 | | ESRV | GEN | 81,040 | KH | 09/25/00 | 10/24/00 | XBR | 0.0434 |
| 10/06/00 | ($4,423.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $4,423.33 | | ESRV | GEN | 101,920 | KH | 08/24/00 | 09/25/00 | XBR | 0.0434 |
| 09/15/00 | ($4,256.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $4,256.67 | | ESRV | GEN | 98,080 | KH | 07/26/00 | 08/24/00 | XBR | 0.0434 |
| 08/15/00 | ($4,451.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $4,451.10 | | ESRV | GEN | 102,560 | KH | 06/26/00 | 07/26/00 | XBR | 0.0434 |
| 07/25/00 | ($4,378.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $4,378.19 | | ESRV | GEN | 100,880 | KH | 05/25/00 | 06/26/00 | XBR | 0.0434 |
| 06/09/00 | ($6,794.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $3,555.33 | | ESRV | GEN | 81,920 | KH | 04/26/00 | 05/25/00 | XBR | 0.0434 |
| 04/28/00 | $3,239.38 | | ESRV | GEN | 74,640 | KH | | | XBR | 0.0434 |
| 04/24/00 | ($5,957.95) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($968.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/05/00 | ($2,170.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $3,138.69 | | ESRV | GEN | 72,320 | KH | | | XBR | 0.0434 |
| 03/03/00 | $5,957.95 | | ESRV | GEN | 137,280 | KH | | | XBR | 0.0434 |

**6177206514** **MT EPHRAIM POST OFFICE** Section Total: $192.78

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $2.89 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($2.89) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/20/01 | ($70.04) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $262.82 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($262.82) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/28/01 | $262.82 | | ESRV | GEN | 5,640 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |
| 06/15/01 | ($192.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | $192.78 | | ESRV | GEN | 4,137 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/18/01 | ($503.14) | | PAY | 820P | 0 | | | | XBR | 0 |

**ɔ177206514** **MT EPHRAIM POST OFFICE** Section Total: $192.78

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/01 | $260.63 | | ESRV | GEN | 5,593 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/18/01 | ($4.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $246.51 | | ESRV | GEN | 5,290 | KH | 02/27/01 | 03/27/01 | XBR | 0.0466 |
| 03/12/01 | ($280.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $280.02 | | ESRV | GEN | 6,009 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/09/01 | ($256.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $256.81 | | ESRV | GEN | 5,511 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/18/01 | ($300.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/31/00 | $300.52 | | ESRV | GEN | 6,449 | KH | 11/22/00 | 12/27/00 | XBR | 0.0466 |
| 12/18/00 | ($252.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $252.99 | | ESRV | GEN | 5,429 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/03/00 | ($276.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $276.15 | | ESRV | GEN | 5,926 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/04/00 | ($370.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $370.24 | | ESRV | GEN | 7,945 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/11/00 | ($363.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $363.62 | | ESRV | GEN | 7,803 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/04/00 | ($375.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $375.69 | | ESRV | GEN | 8,062 | KH | 06/26/00 | 07/26/00 | XBR | 0.0466 |
| 07/06/00 | ($322.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $322.47 | | ESRV | GEN | 6,920 | KH | 05/25/00 | 06/26/00 | XBR | 0.0466 |
| 06/07/00 | ($199.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $199.63 | | ESRV | GEN | 4,284 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 05/15/00 | ($181.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/28/00 | $181.46 | | ESRV | GEN | 3,894 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($406.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/12/00 | ($61.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/00 | ($144.41) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | $205.74 | | ESRV | GEN | 4,415 | KH | | | XBR | 0.0466 |
| 03/03/00 | $207.37 | | ESRV | GEN | 4,450 | KH | | | XBR | 0.0466 |
| 01/31/00 | $199.22 | | ESRV | GEN | 4,275 | KH | | | XBR | 0.0466 |

**6178830017** **UNITED STATES POSTAL** Section Total: ($13.98)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($55.64) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($41.66) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $41.66 | | ADJ | MD | 0 | | | | | 0 |
| 06/28/01 | $41.66 | | ESRV | GEN | 894 | KH | 05/26/01 | 06/26/01 | XBR | 0.0466 |
| 06/26/01 | ($55.64) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $55.64 | | ESRV | GEN | 1,194 | KH | 04/26/01 | 05/26/01 | XBR | 0.0466 |
| 05/22/01 | ($64.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/01 | $64.59 | | ESRV | GEN | 1,386 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/23/01 | ($86.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $86.40 | | ESRV | GEN | 1,854 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/14/01 | ($2.80) | | PAY | 820P | 0 | | | | XBR | 0 |

## 178830017 UNITED STATES POSTAL

Section Total: ($13.98)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/01 | $93.39 | | ESRV | GEN | 2,004 | KH | 01/25/01 | 02/26/01 | XBR | 0.0466 |
| 02/12/01 | ($167.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $76.89 | | ESRV | GEN | 1,650 | KH | 12/26/00 | 01/25/01 | XBR | 0.0466 |
| 01/23/01 | ($90.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/28/00 | $90.59 | | ESRV | GEN | 1,944 | KH | 11/22/00 | 12/26/00 | XBR | 0.0466 |
| 12/20/00 | ($68.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $68.50 | | ESRV | GEN | 1,470 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/10/00 | ($59.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $59.28 | | ESRV | GEN | 1,272 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/06/00 | ($60.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $60.39 | | ESRV | GEN | 1,296 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/15/00 | ($43.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $53.40 | | ESRV | GEN | 1,146 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/15/00 | ($61.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $51.73 | | ESRV | GEN | 1,110 | KH | 06/26/00 | 07/26/00 | XBR | 0.0466 |
| 07/25/00 | ($61.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $61.23 | | ESRV | GEN | 1,314 | KH | 05/25/00 | 06/26/00 | XBR | 0.0466 |
| 06/09/00 | ($135.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $55.36 | | ESRV | GEN | 1,188 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 04/28/00 | $79.69 | | ESRV | GEN | 1,710 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($179.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/14/00 | ($81.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $81.92 | | ESRV | GEN | 1,758 | KH | | | XBR | 0.0466 |
| 02/29/00 | $95.62 | | ESRV | GEN | 2,052 | KH | | | XBR | 0.0466 |
| 01/31/00 | $84.16 | | ESRV | GEN | 1,806 | KH | | | XBR | 0.0466 |

## 6179222304 MAGNOLIA POST OFFICE

Section Total: $163.85

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $2.46 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($2.46) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $163.85 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($163.85) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/28/01 | $163.85 | | ESRV | GEN | 3,516 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |
| 06/15/01 | ($102.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/08/01 | ($16.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $118.83 | | ESRV | GEN | 2,550 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/16/01 | ($102.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/01 | $102.61 | | ESRV | GEN | 2,202 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/10/01 | ($97.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $97.58 | | ESRV | GEN | 2,094 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/09/01 | ($102.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/01/01 | $102.33 | | ESRV | GEN | 2,196 | KH | 01/26/01 | 02/26/01 | XBR | 0.0466 |
| 02/12/01 | ($106.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $106.53 | | ESRV | GEN | 2,286 | KH | 12/26/00 | 01/26/01 | XBR | 0.0466 |

**.79222304** **MAGNOLIA POST OFFICE** Section Total: $163.85

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/01 | ($111.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/28/00 | $111.00 | | ESRV | GEN | 2,382 | KH | 11/22/00 | 12/26/00 | XBR | 0.0466 |
| 12/11/00 | ($86.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $86.12 | | ESRV | GEN | 1,848 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/09/00 | ($100.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $99.54 | | ESRV | GEN | 2,136 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/13/00 | ($166.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $167.20 | | ESRV | GEN | 3,588 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/11/00 | ($171.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $171.39 | | ESRV | GEN | 3,678 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/10/00 | ($183.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $183.14 | | ESRV | GEN | 3,930 | KH | 06/26/00 | 07/26/00 | XBR | 0.0466 |
| 07/19/00 | ($163.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $163.85 | | ESRV | GEN | 3,516 | KH | 05/25/00 | 06/26/00 | XBR | 0.0466 |
| 06/14/00 | ($130.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $130.01 | | ESRV | GEN | 2,790 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 05/12/00 | ($84.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/28/00 | ($191.25) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/28/00 | $84.72 | | ESRV | GEN | 1,818 | KH | | | XBR | 0.0466 |
| 04/17/00 | ($89.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $89.47 | | ESRV | GEN | 1,920 | KH | | | XBR | 0.0466 |
| 02/29/00 | $99.54 | | ESRV | GEN | 2,136 | KH | | | XBR | 0.0466 |
| 01/31/00 | $91.71 | | ESRV | GEN | 1,968 | KH | | | XBR | 0.0466 |

**6180514704** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/01 | ($247.17) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($247.17) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $247.17 | | ADJ | MD | 0 | | | | | 0 |
| 07/01/01 | $247.17 | | ESRV | GEN | 5,304 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/15/01 | ($150.98) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/12/01 | ($224.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $214.17 | | ESRV | GEN | 4,596 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $161.61 | | ESRV | GEN | 3,468 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/27/01 | ($150.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $150.98 | | ESRV | GEN | 3,240 | KH | 02/28/01 | 03/28/01 | XBR | 0.0466 |
| 03/22/01 | ($176.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $176.71 | | ESRV | GEN | 3,792 | KH | 01/26/01 | 02/28/01 | XBR | 0.0466 |
| 02/12/01 | ($173.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $173.91 | | ESRV | GEN | 3,732 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/18/01 | ($172.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/31/00 | $172.79 | | ESRV | GEN | 3,708 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/14/00 | ($193.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | $193.48 | | ESRV | GEN | 4,152 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |

**180514704** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07/00 | ($209.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $209.70 | | ESRV | GEN | 4,500 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 10/19/00 | ($71.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $291.90 | | ESRV | GEN | 6,264 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/08/00 | ($279.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $279.04 | | ESRV | GEN | 5,988 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/10/00 | ($284.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $284.63 | | ESRV | GEN | 6,108 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/19/00 | ($493.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $272.89 | | ESRV | GEN | 5,856 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/06/00 | ($220.32) | | PAY | 820 | 0 | | | | XBR | 0 |
| 06/01/00 | $220.32 | | ESRV | GEN | 4,728 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/10/00 | ($153.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/00 | $153.78 | | ESRV | GEN | 3,300 | KH | | | XBR | 0.0466 |
| 04/10/00 | ($150.98) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/07/00 | ($152.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/30/00 | $152.66 | | ESRV | GEN | 3,276 | KH | | | XBR | 0.0466 |
| 03/16/00 | ($163.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $163.85 | | ESRV | GEN | 3,516 | KH | | | XBR | 0.0466 |
| 01/31/00 | $150.98 | | ESRV | GEN | 3,240 | KH | | | XBR | 0.0466 |

**81909516** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($101.03) | | PAY | 820A | 0 | | | | | 0 |
| 07/13/01 | ($175.68) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($276.71) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $276.71 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | $176.71 | | ESRV | GEN | 3,792 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/15/01 | ($101.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $116.31 | | ESRV | GEN | 2,496 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $84.72 | | ESRV | GEN | 1,818 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/27/01 | ($69.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $69.06 | | ESRV | GEN | 1,482 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/21/01 | ($72.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $72.98 | | ESRV | GEN | 1,566 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/09/01 | ($16.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/07/01 | ($60.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/30/01 | $76.33 | | ESRV | GEN | 1,638 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/19/01 | ($102.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | ($41.74) | | PAY | 820A | 0 | | | | XBR | 0 |
| 12/31/00 | $69.62 | | ESRV | GEN | 1,494 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 11/29/00 | $74.65 | | ESRV | GEN | 1,602 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/13/00 | ($75.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $75.77 | | ESRV | GEN | 1,626 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |

**[illegible]81909516** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/00 | ($198.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $198.24 | | ESRV | GEN | 4,254 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/08/00 | ($207.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $207.46 | | ESRV | GEN | 4,452 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/09/00 | ($220.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $220.05 | | ESRV | GEN | 4,722 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/14/00 | ($182.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $165.24 | | ESRV | GEN | 3,546 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/01/00 | ($105.13) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/01/00 | $122.74 | | ESRV | GEN | 2,634 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/10/00 | ($24.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/00 | $24.05 | | ESRV | GEN | 516 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($105.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $105.13 | | ESRV | GEN | 2,256 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($68.50) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | ($65.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $65.99 | | ESRV | GEN | 1,416 | KH | | | XBR | 0.0466 |
| 02/02/00 | $68.50 | | ESRV | GEN | 1,470 | KH | | | XBR | 0.0466 |

**6184709313** **US POST OFFICE** Section Total: $1,749.89

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($26.25) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $26.25 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/20/01 | ($1,692.60) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $3,442.49 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($3,442.49) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | $2,062.37 | | ESRV | GEN | 47,520 | KH | 05/30/01 | 06/28/01 | XBR | 0.0434 |
| 06/19/01 | ($369.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/03/01 | $1,749.89 | | ESRV | GEN | 40,320 | KH | 04/30/01 | 05/30/01 | XBR | 0.0434 |
| 05/22/01 | ($1,380.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $1,380.12 | | ESRV | GEN | 31,800 | KH | 03/29/01 | 04/30/01 | XBR | 0.0434 |
| 04/17/01 | ($3,520.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/02/01 | $1,656.14 | | ESRV | GEN | 38,160 | KH | 02/28/01 | 03/29/01 | XBR | 0.0434 |
| 03/04/01 | $1,864.46 | | ESRV | GEN | 42,960 | KH | 01/29/01 | 02/28/01 | XBR | 0.0434 |
| 02/02/01 | ($5,372.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | $1,937.38 | | ESRV | GEN | 44,640 | KH | 12/28/00 | 01/29/01 | XBR | 0.0434 |
| 01/16/01 | ($398.25) | | PAY | 820A | 0 | | | | XBR | 0 |
| 01/02/01 | $1,807.18 | | ESRV | GEN | 41,640 | KH | 11/28/00 | 12/28/00 | XBR | 0.0434 |
| 12/04/00 | $2,025.91 | | ESRV | GEN | 46,680 | KH | 10/26/00 | 11/28/00 | XBR | 0.0434 |
| 11/15/00 | ($5,541.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/30/00 | $2,463.38 | | ESRV | GEN | 56,760 | KH | 09/27/00 | 10/26/00 | XBR | 0.0434 |
| 10/10/00 | $3,077.93 | | ESRV | GEN | 70,920 | KH | 08/28/00 | 09/27/00 | XBR | 0.0434 |
| 09/15/00 | ($3,437.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | $3,437.28 | | ESRV | GEN | 79,200 | KH | 07/28/00 | 08/28/00 | XBR | 0.0434 |

**⌄184709313** **US POST OFFICE** Section Total: $1,749.89

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/00 | ($3,192.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/01/00 | $3,192.50 | | ESRV | GEN | 73,560 | KH | 06/28/00 | 07/28/00 | XBR | 0.0434 |
| 07/20/00 | ($5,520.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $2,859.19 | | ESRV | GEN | 65,880 | KH | 05/30/00 | 06/28/00 | XBR | 0.0434 |
| 06/02/00 | $2,661.29 | | ESRV | GEN | 61,320 | KH | 04/28/00 | 05/30/00 | XBR | 0.0434 |
| 05/17/00 | ($1,817.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $1,817.59 | | ESRV | GEN | 41,880 | KH | | | XBR | 0.0434 |
| 04/24/00 | ($1,786.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $1,786.34 | | ESRV | GEN | 41,160 | KH | | | XBR | 0.0434 |
| 04/04/00 | ($1,635.31) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/17/00 | ($1,812.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $1,812.38 | | ESRV | GEN | 41,760 | KH | | | XBR | 0.0434 |
| 02/02/00 | $1,635.31 | | ESRV | GEN | 37,680 | KH | | | XBR | 0.0434 |

**6187407105** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/03 | ($4.08) | | CRAJ | SBWO | | KH | | | | 0 |
| 07/18/01 | ($230.83) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $234.91 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($234.91) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | $234.91 | | ESRV | GEN | 5,040.9 | KH | 04/30/01 | 06/28/01 | XBR | 0.0466 |
| 06/07/01 | ($4.08) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/03/01 | $4.08 | | ESRV | GEN | 87.6 | KH | 04/30/01 | 05/30/01 | XBR | 0.0466 |
| 05/14/01 | ($1.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $103.13 | | ESRV | GEN | 2,213.1 | KH | 03/29/01 | 04/30/01 | XBR | 0.0466 |
| 04/18/01 | ($206.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/02/01 | $105.02 | | ESRV | GEN | 2,253.6 | KH | 02/28/01 | 03/29/01 | XBR | 0.0466 |
| 03/29/01 | ($101.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $101.77 | | ESRV | GEN | 2,184 | KH | 01/29/01 | 02/28/01 | XBR | 0.0466 |
| 03/12/01 | ($4.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $4.88 | | ESRV | GEN | 104.72 | KH | 01/31/01 | 02/28/01 | XBR | 0.0466 |
| 02/13/01 | ($113.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | $113.80 | | ESRV | GEN | 2,442 | KH | 12/28/00 | 01/29/01 | XBR | 0.0466 |
| 01/18/01 | ($107.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/02/01 | $107.09 | | ESRV | GEN | 2,298 | KH | 11/28/00 | 12/28/00 | XBR | 0.0466 |
| 12/08/00 | ($103.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/30/00 | $103.45 | | ESRV | GEN | 2,220 | KH | 10/26/00 | 11/28/00 | XBR | 0.0466 |
| 11/09/00 | ($91.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/30/00 | $91.71 | | ESRV | GEN | 1,968 | KH | 09/27/00 | 10/26/00 | XBR | 0.0466 |
| 10/09/00 | ($113.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/30/00 | $113.52 | | ESRV | GEN | 2,436 | KH | 08/28/00 | 09/27/00 | XBR | 0.0466 |
| 09/06/00 | ($138.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/30/00 | $138.12 | | ESRV | GEN | 2,964 | KH | 07/28/00 | 08/28/00 | XBR | 0.0466 |
| 08/07/00 | ($133.37) | | PAY | 820P | 0 | | | | XBR | 0 |

**6187407105** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/00 | $133.37 | | ESRV | GEN | 2,862 | KH | 06/28/00 | 07/28/00 | XBR | 0.0466 |
| 07/12/00 | ($123.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $123.86 | | ESRV | GEN | 2,658 | KH | 05/30/00 | 06/28/00 | XBR | 0.0466 |
| 06/12/00 | ($100.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $100.10 | | ESRV | GEN | 2,148 | KH | 04/28/00 | 05/30/00 | XBR | 0.0466 |
| 05/11/00 | ($78.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $78.85 | | ESRV | GEN | 1,692 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($94.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($78.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | $78.85 | | ESRV | GEN | 1,692 | KH | | | XBR | 0.0466 |
| 03/10/00 | ($102.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $102.33 | | ESRV | GEN | 2,196 | KH | | | XBR | 0.0466 |
| 02/02/00 | $94.78 | | ESRV | GEN | 2,034 | KH | | | XBR | 0.0466 |

**6193015302** **U S POST OFFICE** Section Total: $206.35

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $3.10 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($3.10) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($206.35) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $206.35 | | ADJ | MD | 0 | | | | | 0 |
| 06/14/01 | ($63.18) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $269.53 | | ESRV | GEN | 5,784 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/14/01 | ($206.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/01 | $206.35 | | ESRV | GEN | 4,428 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/18/01 | ($384.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $190.69 | | ESRV | GEN | 4,092 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/06/01 | $193.48 | | ESRV | GEN | 4,152 | KH | 01/30/01 | 03/01/01 | XBR | 0.0466 |
| 02/13/01 | ($207.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $207.46 | | ESRV | GEN | 4,452 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |
| 01/12/01 | ($201.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/03/01 | $201.87 | | ESRV | GEN | 4,332 | KH | 11/29/00 | 12/29/00 | XBR | 0.0466 |
| 12/11/00 | ($208.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $208.02 | | ESRV | GEN | 4,464 | KH | 10/27/00 | 11/29/00 | XBR | 0.0466 |
| 11/07/00 | ($200.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $200.75 | | ESRV | GEN | 4,308 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/11/00 | ($286.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $286.87 | | ESRV | GEN | 6,156 | KH | 08/29/00 | 09/28/00 | XBR | 0.0466 |
| 09/11/00 | ($353.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $353.41 | | ESRV | GEN | 7,584 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |
| 08/08/00 | ($410.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $408.78 | | ESRV | GEN | 8,772 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/14/00 | ($348.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $350.06 | | ESRV | GEN | 7,512 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/15/00 | ($316.51) | | PAY | 820P | 0 | | | | XBR | 0 |

**.93015302** **U S POST OFFICE** Section Total: $206.35

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/00 | $316.51 | | ESRV | GEN | 6,792 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 05/10/00 | ($195.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $195.16 | | ESRV | GEN | 4,188 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($386.41) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($165.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $165.52 | | ESRV | GEN | 3,552 | KH | | | XBR | 0.0466 |
| 03/06/00 | $191.81 | | ESRV | GEN | 4,116 | KH | | | XBR | 0.0466 |
| 02/02/00 | $194.60 | | ESRV | GEN | 4,176 | KH | | | XBR | 0.0466 |

**6194715006** **U S POST OFFICE** Section Total: $184.96

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $2.77 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($2.77) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $184.96 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($184.96) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/05/01 | $184.96 | | ESRV | GEN | 3,969 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/24/01 | ($297.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $146.79 | | ESRV | GEN | 3,150 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $150.98 | | ESRV | GEN | 3,240 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/23/01 | ($150.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $150.57 | | ESRV | GEN | 3,231 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/14/01 | ($308.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $142.18 | | ESRV | GEN | 3,051 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $166.08 | | ESRV | GEN | 3,564 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 01/02/01 | ($575.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $186.63 | | ESRV | GEN | 4,005 | KH | 10/30/00 | 11/30/00 | XBR | 0.0466 |
| 11/02/00 | $175.31 | | ESRV | GEN | 3,762 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $213.89 | | ESRV | GEN | 4,590 | KH | 08/30/00 | 09/29/00 | XBR | 0.0466 |
| 09/14/00 | ($286.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $286.03 | | ESRV | GEN | 6,138 | KH | 08/01/00 | 08/30/00 | XBR | 0.0466 |
| 08/15/00 | ($256.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $256.67 | | ESRV | GEN | 5,508 | KH | 06/30/00 | 08/01/00 | XBR | 0.0466 |
| 07/14/00 | ($374.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $210.96 | | ESRV | GEN | 4,527 | KH | 06/01/00 | 06/30/00 | XBR | 0.0466 |
| 06/05/00 | $163.99 | | ESRV | GEN | 3,519 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/17/00 | ($200.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $200.05 | | ESRV | GEN | 4,293 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($159.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($335.52) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $159.37 | | ESRV | GEN | 3,420 | KH | | | XBR | 0.0466 |
| 03/16/00 | ($189.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $189.99 | | ESRV | GEN | 4,077 | KH | | | XBR | 0.0466 |
| 02/07/00 | $173.63 | | ESRV | GEN | 3,726 | KH | | | XBR | 0.0466 |
| 02/07/00 | $161.89 | | ESRV | GEN | 3,474 | KH | | | XBR | 0.0466 |

**ᴗ196206028** **US POST OFFICE** Section Total: $130.85

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.96 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1.96) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $130.85 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($130.85) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/06/01 | $130.85 | | ESRV | GEN | 2,808 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/18/01 | ($254.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $125.26 | | ESRV | GEN | 2,688 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $128.90 | | ESRV | GEN | 2,766 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/15/01 | ($122.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $122.19 | | ESRV | GEN | 2,622 | KH | 01/31/01 | 03/02/01 | XBR | 0.0466 |
| 02/16/01 | ($256.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $123.02 | | ESRV | GEN | 2,640 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $133.09 | | ESRV | GEN | 2,856 | KH | 12/01/00 | 01/02/01 | XBR | 0.0466 |
| 12/14/00 | ($123.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/05/00 | $123.86 | | ESRV | GEN | 2,658 | KH | 10/30/00 | 12/01/00 | XBR | 0.0466 |
| 11/08/00 | ($164.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $112.96 | | ESRV | GEN | 2,424 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $144.55 | | ESRV | GEN | 3,102 | KH | 08/30/00 | 09/29/00 | XBR | 0.0466 |
| 09/12/00 | ($161.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $161.05 | | ESRV | GEN | 3,456 | KH | 08/01/00 | 08/30/00 | XBR | 0.0466 |
| 08/23/00 | ($164.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $164.68 | | ESRV | GEN | 3,534 | KH | 06/30/00 | 08/01/00 | XBR | 0.0466 |
| 07/12/00 | ($126.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $126.66 | | ESRV | GEN | 2,718 | KH | 06/01/00 | 06/30/00 | XBR | 0.0466 |
| 06/09/00 | ($97.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $97.02 | | ESRV | GEN | 2,082 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/12/00 | ($84.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $84.16 | | ESRV | GEN | 1,806 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($93.11) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/14/00 | ($80.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/06/00 | $80.80 | | ESRV | GEN | 1,734 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($89.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/20/00 | ($93.11) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/08/00 | $93.11 | | ESRV | GEN | 1,998 | KH | | | XBR | 0.0466 |
| 02/03/00 | $89.47 | | ESRV | GEN | 1,920 | KH | | | XBR | 0.0466 |

**6204905910** **US POSTAL SERVICE** Section Total: $1,334.62

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($20.02) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $20.02 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($1,334.62) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,334.62 | | ADJ | MD | 0 | | | | | 0 |
| 05/26/00 | ($1,386.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $1,386.18 | | ESRV | GEN | 38,720 | KH | | | XBR | 0.0358 |
| 04/06/00 | $1,334.62 | | ESRV | GEN | 37,280 | KH | | | XBR | 0.0358 |

**6204905910** **US POSTAL SERVICE** Section Total: $1,334.62

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/00 | ($1,432.00) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($1,429.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/08/00 | $1,429.14 | | ESRV | GEN | 39,920 | KH | | | XBR | 0.0358 |
| 03/03/00 | ($1,214.34) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/07/00 | $1,214.34 | | ESRV | GEN | 33,920 | KH | | | XBR | 0.0358 |
| 01/10/00 | $1,432.00 | | ESRV | GEN | 40,000 | KH | | | XBR | 0.0358 |

**6209730868** **U S POST OFFICE** Section Total: $703.90

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $10.56 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($10.56) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 09/12/01 | $70.88 | | ESRV | GEN | 1,521 | KH | 05/07/01 | 06/06/01 | DUAL | 0.0466 |
| 07/11/01 | ($96.46) | Cancel | ESRV | GEN | -2,070 | KH | | | | 0.0466 |
| 07/10/01 | $729.48 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($729.48) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/10/01 | $96.46 | Cancel | ESRV | GEN | 2,070 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/09/01 | $62.91 | | ESRV | GEN | 1,350 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 04/10/01 | $114.92 | | ESRV | GEN | 2,466 | KH | 02/05/01 | 04/05/01 | XBR | 0.0466 |
| 04/10/01 | ($57.88) | Cancel | ESRV | GEN | -1,242 | KH | | | XBR | 0.0466 |
| 03/11/01 | $57.88 | Cancel | ESRV | GEN | 1,242 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/26/01 | ($20.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $46.55 | | ESRV | GEN | 999 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/09/01 | $44.46 | | ESRV | GEN | 954 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $64.17 | | ESRV | GEN | 1,377 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 11/06/00 | $63.33 | | ESRV | GEN | 1,359 | KH | 10/04/00 | 11/02/00 | XBR | 0.0466 |
| 10/10/00 | $97.72 | | ESRV | GEN | 2,097 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 10/03/00 | ($101.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $119.53 | | ESRV | GEN | 2,565 | KH | 08/08/00 | 09/05/00 | XBR | 0.0466 |
| 08/24/00 | ($394.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $141.34 | | ESRV | GEN | 3,033 | KH | 07/07/00 | 08/08/00 | XBR | 0.0466 |
| 07/11/00 | $135.89 | | ESRV | GEN | 2,916 | KH | 06/06/00 | 07/07/00 | XBR | 0.0466 |
| 06/08/00 | $102.75 | | ESRV | GEN | 2,205 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |
| 06/01/00 | ($72.75) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($62.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $62.07 | | ESRV | GEN | 1,332 | KH | | | XBR | 0.0466 |
| 04/11/00 | $55.78 | | ESRV | GEN | 1,197 | KH | | | XBR | 0.0466 |
| 03/10/00 | $61.65 | | ESRV | GEN | 1,323 | KH | | | XBR | 0.0466 |
| 02/09/00 | $52.43 | | ESRV | GEN | 1,125 | KH | | | XBR | 0.0466 |
| 01/20/00 | $58.72 | | ESRV | GEN | 1,260 | KH | | | XBR | 0.0466 |

**6210833659** **U S POSTAL SERVICE** Section Total: $96.64

## 6210833659 U S POSTAL SERVICE

Section Total: $96.64

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($1.45) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $1.45 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $96.64 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($96.64) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/25/01 | ($53.51) | | PAY | 820P | 0 | | | | | 0 |
| 06/10/01 | $71.58 | | ESRV | GEN | 1,536 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/09/01 | $78.57 | | ESRV | GEN | 1,686 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 04/26/01 | ($136.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $65.43 | | ESRV | GEN | 1,404 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/11/01 | $70.74 | | ESRV | GEN | 1,518 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/26/01 | ($68.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | ($138.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $68.50 | | ESRV | GEN | 1,470 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/09/01 | $50.05 | | ESRV | GEN | 1,074 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $44.74 | | ESRV | GEN | 960 | KH | 11/03/00 | 12/05/00 | XBR | 0.0466 |
| 11/07/00 | $43.34 | | ESRV | GEN | 930 | KH | 10/04/00 | 11/03/00 | XBR | 0.0466 |
| 10/20/00 | ($61.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/18/00 | ($117.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $61.51 | | ESRV | GEN | 1,320 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 09/07/00 | $86.40 | | ESRV | GEN | 1,854 | KH | 08/04/00 | 09/05/00 | XBR | 0.0466 |
| 08/18/00 | ($34.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $75.49 | | ESRV | GEN | 1,620 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 07/11/00 | $68.22 | | ESRV | GEN | 1,464 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 06/23/00 | ($129.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $52.01 | | ESRV | GEN | 1,116 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |
| 06/01/00 | ($89.75) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($1.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | ($40.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $42.22 | | ESRV | GEN | 906 | KH | | | XBR | 0.0466 |
| 04/09/00 | $41.66 | | ESRV | GEN | 894 | KH | | | XBR | 0.0466 |
| 04/05/00 | ($60.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $60.67 | | ESRV | GEN | 1,302 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($43.90) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/09/00 | $43.90 | | ESRV | GEN | 942 | KH | | | XBR | 0.0466 |
| 02/09/00 | $48.09 | | ESRV | GEN | 1,032 | KH | | | XBR | 0.0466 |

## 6210920217 NO BRUNS POST OFFICE

Section Total: $818.57

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $12.28 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($12.28) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($210.63) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $210.63 | | ESRV | GEN | 4,520 | KH | 12/06/99 | 01/07/00 | DUAL | 0.0466 |
| 07/10/01 | $818.57 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($818.57) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/12/01 | ($76.15) | | PAY | 820P | 0 | | | | | 0 |

**6210920217** **NO BRUNS POST OFFICE** Section Total: $818.57

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/01 | $266.55 | | ESRV | GEN | 5,720 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/09/01 | $255.37 | | ESRV | GEN | 5,480 | KH | 04/06/01 | 05/07/01 | XBR | 0.0466 |
| 04/19/01 | ($336.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $182.67 | | ESRV | GEN | 3,920 | KH | 03/07/01 | 04/06/01 | XBR | 0.0466 |
| 03/11/01 | $184.54 | | ESRV | GEN | 3,960 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/08/01 | $190.13 | | ESRV | GEN | 4,080 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/09/01 | $190.13 | | ESRV | GEN | 4,080 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $190.13 | | ESRV | GEN | 4,080 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 11/22/00 | ($248.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $178.94 | | ESRV | GEN | 3,840 | KH | 10/04/00 | 11/02/00 | XBR | 0.0466 |
| 10/31/00 | ($421.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $262.82 | | ESRV | GEN | 5,640 | KH | 09/06/00 | 10/04/00 | XBR | 0.0466 |
| 10/03/00 | ($421.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $421.26 | | ESRV | GEN | 9,040 | KH | 08/04/00 | 09/06/00 | XBR | 0.0466 |
| 08/22/00 | ($395.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $395.17 | | ESRV | GEN | 8,480 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 07/27/00 | ($393.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $393.30 | | ESRV | GEN | 8,440 | KH | 06/07/00 | 07/06/00 | XBR | 0.0466 |
| 06/23/00 | ($370.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/11/00 | $370.94 | | ESRV | GEN | 7,960 | KH | 05/05/00 | 06/07/00 | XBR | 0.0466 |
| 06/01/00 | ($160.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($180.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $180.81 | | ESRV | GEN | 3,880 | KH | | | XBR | 0.0466 |
| 04/09/00 | $160.30 | | ESRV | GEN | 3,440 | KH | | | XBR | 0.0466 |
| 03/28/00 | ($197.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $197.58 | | ESRV | GEN | 4,240 | KH | | | XBR | 0.0466 |
| 03/02/00 | ($191.99) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/09/00 | $191.99 | | ESRV | GEN | 4,120 | KH | | | XBR | 0.0466 |

**6211406657** **U S GOVERMT POST OFFICE** Section Total: $50.34

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.76 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.76) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($50.34) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $50.34 | | ADJ | MD | 0 | | | | | 0 |
| 06/10/01 | $15.94 | | ESRV | GEN | 342 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/09/01 | $17.34 | | ESRV | GEN | 372 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 04/19/01 | ($38.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $17.06 | | ESRV | GEN | 366 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/12/01 | $38.03 | | ESRV | GEN | 816 | KH | 01/05/01 | 03/07/01 | XBR | 0.0466 |
| 03/12/01 | ($26.00) | Cancel | ESRV | GEN | -558 | KH | | | XBR | 0.0466 |
| 02/26/01 | ($5.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $26.00 | Cancel | ESRV | GEN | 558 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/09/01 | $28.52 | | ESRV | GEN | 612 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $26.56 | | ESRV | GEN | 570 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |

**ᴗ211406657** **U S GOVERMT POST OFFICE** Section Total: $50.34

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/00 | ($22.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $23.21 | | ESRV | GEN | 498 | KH | 10/04/00 | 11/02/00 | XBR | 0.0466 |
| 10/31/00 | ($72.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $22.37 | | ESRV | GEN | 480 | KH | 09/07/00 | 10/04/00 | XBR | 0.0466 |
| 10/03/00 | ($29.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/03/00 | ($56.49) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $29.92 | | ESRV | GEN | 642 | KH | 08/09/00 | 09/07/00 | XBR | 0.0466 |
| 08/13/00 | $31.04 | | ESRV | GEN | 666 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 07/14/00 | $29.64 | | ESRV | GEN | 636 | KH | 06/08/00 | 07/11/00 | XBR | 0.0466 |
| 06/23/00 | ($27.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $22.93 | | ESRV | GEN | 492 | KH | 05/08/00 | 06/08/00 | XBR | 0.0466 |
| 06/01/00 | ($24.33) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($24.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $24.05 | | ESRV | GEN | 516 | KH | | | XBR | 0.0466 |
| 04/09/00 | $24.33 | | ESRV | GEN | 522 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($30.48) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($26.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $26.00 | | ESRV | GEN | 558 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($27.12) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/10/00 | $27.12 | | ESRV | GEN | 582 | KH | | | XBR | 0.0466 |
| 02/10/00 | $30.48 | | ESRV | GEN | 654 | KH | | | XBR | 0.0466 |

**ʋ211423853** **U S POST OFFICE** Section Total: $638.05

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($9.57) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $9.57 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $638.05 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($638.05) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/10/01 | $86.68 | | ESRV | GEN | 1,860 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/09/01 | $109.60 | | ESRV | GEN | 2,352 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 04/10/01 | $126.94 | | ESRV | GEN | 2,724 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/11/01 | $147.63 | | ESRV | GEN | 3,168 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/26/01 | ($333.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $167.20 | | ESRV | GEN | 3,588 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/09/01 | $183.42 | | ESRV | GEN | 3,936 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $150.42 | | ESRV | GEN | 3,228 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 11/22/00 | ($94.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $94.50 | | ESRV | GEN | 2,028 | KH | 10/04/00 | 11/02/00 | XBR | 0.0466 |
| 10/20/00 | ($97.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $104.01 | | ESRV | GEN | 2,232 | KH | 09/05/00 | 10/04/00 | XBR | 0.0466 |
| 09/20/00 | ($125.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/07/00 | $143.16 | | ESRV | GEN | 3,072 | KH | 08/05/00 | 09/05/00 | XBR | 0.0466 |
| 08/22/00 | ($149.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $125.26 | | ESRV | GEN | 2,688 | KH | 07/11/00 | 08/05/00 | XBR | 0.0466 |

**u211423853** **U S POST OFFICE** Section Total: $638.05

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/00 | ($117.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $156.58 | | ESRV | GEN | 3,360 | KH | 06/08/00 | 07/11/00 | XBR | 0.0466 |
| 06/23/00 | ($149.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $110.72 | | ESRV | GEN | 2,376 | KH | 05/08/00 | 06/08/00 | XBR | 0.0466 |
| 06/01/00 | ($110.16) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($112.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/10/00 | $112.40 | | ESRV | GEN | 2,412 | KH | | | XBR | 0.0466 |
| 04/10/00 | $110.16 | | ESRV | GEN | 2,364 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($87.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($130.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $130.29 | | ESRV | GEN | 2,796 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($149.87) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/10/00 | $149.87 | | ESRV | GEN | 3,216 | KH | | | XBR | 0.0466 |
| 02/10/00 | $87.79 | | ESRV | GEN | 1,884 | KH | | | XBR | 0.0466 |

**6212702365** **U S POST OFFICE** Section Total: $662.34

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($9.94) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $9.94 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $662.34 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($662.34) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/10/01 | $206.44 | | ESRV | GEN | 4,430 | KH | 05/07/01 | 06/06/01 | XBR | 0.0466 |
| 05/09/01 | $240.46 | | ESRV | GEN | 5,160 | KH | 04/05/01 | 05/07/01 | XBR | 0.0466 |
| 04/26/01 | ($486.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/01 | $249.78 | | ESRV | GEN | 5,360 | KH | 03/07/01 | 04/05/01 | XBR | 0.0466 |
| 03/11/01 | $236.73 | | ESRV | GEN | 5,080 | KH | 02/05/01 | 03/07/01 | XBR | 0.0466 |
| 02/26/01 | ($301.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | ($239.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/08/01 | $298.24 | | ESRV | GEN | 6,400 | KH | 01/05/01 | 02/05/01 | XBR | 0.0466 |
| 01/09/01 | $363.48 | | ESRV | GEN | 7,800 | KH | 12/05/00 | 01/05/01 | XBR | 0.0466 |
| 12/22/00 | $310.36 | | ESRV | GEN | 6,660 | KH | 11/02/00 | 12/05/00 | XBR | 0.0466 |
| 11/22/00 | ($325.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $268.42 | | ESRV | GEN | 5,760 | KH | 10/04/00 | 11/02/00 | XBR | 0.0466 |
| 10/31/00 | ($483.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $321.07 | | ESRV | GEN | 6,890 | KH | 09/06/00 | 10/04/00 | XBR | 0.0466 |
| 10/03/00 | ($479.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $479.05 | | ESRV | GEN | 10,280 | KH | 08/04/00 | 09/06/00 | XBR | 0.0466 |
| 08/18/00 | ($332.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/09/00 | $378.39 | | ESRV | GEN | 8,120 | KH | 07/06/00 | 08/04/00 | XBR | 0.0466 |
| 07/11/00 | $298.24 | | ESRV | GEN | 6,400 | KH | 06/06/00 | 07/06/00 | XBR | 0.0466 |
| 06/23/00 | ($642.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | $302.43 | | ESRV | GEN | 6,490 | KH | 05/05/00 | 06/06/00 | XBR | 0.0466 |
| 06/01/00 | ($280.53) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($277.74) | | PAY | 820P | 0 | | | | XBR | 0 |

**ↄ212702365** **U S POST OFFICE** Section Total: $662.34

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/00 | $277.74 | | ESRV | GEN | 5,960 | KH | | | XBR | 0.0466 |
| 04/09/00 | $280.53 | | ESRV | GEN | 6,020 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($340.18) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/28/00 | ($447.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/10/00 | $447.83 | | ESRV | GEN | 9,610 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($361.62) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/09/00 | $361.62 | | ESRV | GEN | 7,760 | KH | | | XBR | 0.0466 |
| 02/09/00 | $340.18 | | ESRV | GEN | 7,300 | KH | | | XBR | 0.0466 |

**6219805569** **U S POSTAL OFFICE** Section Total: $1,263.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $18.95 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($18.95) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($463.30) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $463.30 | | ESRV | GEN | 9,942 | KH | 12/08/99 | 01/11/00 | DUAL | 0.0466 |
| 07/10/01 | $1,695.23 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,695.23) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($432.23) | | PAY | 820P | 0 | | | | | 0 |
| 06/12/01 | $377.93 | | ESRV | GEN | 8,110 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 05/22/01 | ($473.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/13/01 | $393.30 | | ESRV | GEN | 8,440 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 04/26/01 | ($997.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $473.08 | | ESRV | GEN | 10,152 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/14/01 | $512.93 | | ESRV | GEN | 11,007 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 02/15/01 | $886.24 | | ESRV | GEN | 19,018 | KH | 12/07/00 | 02/07/01 | XBR | 0.0466 |
| 02/15/01 | ($493.26) | Cancel | ESRV | GEN | -10,585 | KH | | | XBR | 0.0466 |
| 01/15/01 | $493.26 | Cancel | ESRV | GEN | 10,585 | KH | 12/07/00 | 01/10/01 | XBR | 0.0466 |
| 01/04/01 | ($391.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/11/00 | $320.42 | | ESRV | GEN | 6,876 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/22/00 | ($247.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/08/00 | $293.39 | | ESRV | GEN | 6,296 | KH | 10/07/00 | 11/06/00 | XBR | 0.0466 |
| 10/31/00 | ($312.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $351.55 | | ESRV | GEN | 7,544 | KH | 09/09/00 | 10/07/00 | XBR | 0.0466 |
| 10/03/00 | ($880.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/03/00 | ($612.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/13/00 | $509.11 | | ESRV | GEN | 10,925 | KH | 08/08/00 | 09/09/00 | XBR | 0.0466 |
| 08/11/00 | $506.45 | | ESRV | GEN | 10,868 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |
| 07/14/00 | $568.57 | | ESRV | GEN | 12,201 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 06/27/00 | ($793.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/12/00 | $417.63 | | ESRV | GEN | 8,962 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 05/26/00 | ($57.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | ($339.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $396.52 | | ESRV | GEN | 8,509 | KH | | | XBR | 0.0466 |
| 04/13/00 | $379.79 | | ESRV | GEN | 8,150 | KH | | | XBR | 0.0466 |

**6219805569** **U S POSTAL OFFICE** Section Total: $1,263.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/14/00 | $413.99 | | ESRV | GEN | 8,884 | KH | | | XBR | 0.0466 |
| 02/29/00 | ($467.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $467.77 | | ESRV | GEN | 10,038 | KH | | | XBR | 0.0466 |

**6229925958** **U S POSTAL OFFICE** Section Total: ($2,193.20)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($338.61) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $338.61 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($1,854.59) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | ($1,087.19) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | ($2,302.61) | | PAY | 820P | 0 | | | | | 0 |
| 06/14/01 | $2,474.32 | | ESRV | GEN | 55,980 | KH | 05/16/01 | 06/12/01 | XBR | 0.0442 |
| 05/21/01 | $2,705.04 | | ESRV | GEN | 61,200 | KH | 04/16/01 | 05/16/01 | XBR | 0.0442 |
| 04/19/01 | ($1,715.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/18/01 | $2,243.59 | | ESRV | GEN | 50,760 | KH | 03/14/01 | 04/16/01 | XBR | 0.0442 |
| 03/20/01 | $2,015.52 | | ESRV | GEN | 45,600 | KH | 02/13/01 | 03/14/01 | XBR | 0.0442 |
| 03/14/01 | ($2,118.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | $2,118.95 | | ESRV | GEN | 47,940 | KH | 01/12/01 | 02/13/01 | XBR | 0.0442 |
| 02/16/01 | ($4,484.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/22/01 | ($2,478.88) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/16/01 | $2,275.42 | | ESRV | GEN | 51,480 | KH | 12/14/00 | 01/12/01 | XBR | 0.0442 |
| 01/04/01 | ($4,650.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/19/00 | $2,209.12 | | ESRV | GEN | 49,980 | KH | 11/13/00 | 12/14/00 | XBR | 0.0442 |
| 11/22/00 | ($438.24) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/15/00 | $2,392.10 | | ESRV | GEN | 54,120 | KH | 10/12/00 | 11/13/00 | XBR | 0.0442 |
| 10/16/00 | $2,697.08 | | ESRV | GEN | 61,020 | KH | 09/12/00 | 10/12/00 | XBR | 0.0442 |
| 10/03/00 | ($2,930.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | ($3,423.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $2,930.46 | | ESRV | GEN | 66,300 | KH | 08/14/00 | 09/12/00 | XBR | 0.0442 |
| 08/20/00 | $3,423.73 | | ESRV | GEN | 77,460 | KH | 07/12/00 | 08/14/00 | XBR | 0.0442 |
| 08/11/00 | ($2,716.37) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/07/00 | ($5,801.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/27/00 | ($2,743.54) | | PAY | 820A | 0 | | | | XBR | 0 |
| 07/17/00 | $2,956.98 | | ESRV | GEN | 66,900 | KH | 06/14/00 | 07/12/00 | XBR | 0.0442 |
| 06/19/00 | $2,813.77 | | ESRV | GEN | 63,660 | KH | 05/12/00 | 06/14/00 | XBR | 0.0442 |
| 06/16/00 | ($1,381.42) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/02/00 | ($449.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | ($1,802.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $2,251.55 | | ESRV | GEN | 50,940 | KH | | | XBR | 0.0442 |
| 04/24/00 | ($2,057.08) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/16/00 | $2,052.65 | | ESRV | GEN | 46,440 | KH | | | XBR | 0.0442 |
| 03/20/00 | $2,193.20 | | ESRV | GEN | 49,620 | KH | | | XBR | 0.0442 |
| 03/20/00 | ($2,193.20) | Cancel | ESRV | GEN | -49,620 | KH | | | XBR | 0.0442 |
| 03/15/00 | $2,193.20 | Cancel | ESRV | GEN | 49,620 | KH | | | XBR | 0.0442 |

**229925958** **U S POSTAL OFFICE** Section Total: ($2,193.20)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/00 | ($2,262.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $2,490.23 | | ESRV | GEN | 56,340 | KH | | | XBR | 0.0442 |
| 02/16/00 | $2,262.16 | | ESRV | GEN | 51,180 | KH | | | XBR | 0.0442 |

**6231731758** **U S POST OFFICE** Section Total: $427.40

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($6.41) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $6.41 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $427.40 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($427.40) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/14/01 | $254.62 | | ESRV | GEN | 5,464 | KH | 05/11/01 | 06/12/01 | XBR | 0.0466 |
| 06/12/01 | ($61.34) | | PAY | 820P | 0 | | | | | 0 |
| 05/22/01 | ($329.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/01 | $234.12 | | ESRV | GEN | 5,024 | KH | 04/11/01 | 05/11/01 | XBR | 0.0466 |
| 05/03/01 | ($172.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/16/01 | $167.57 | | ESRV | GEN | 3,596 | KH | 03/13/01 | 04/11/01 | XBR | 0.0466 |
| 03/16/01 | $179.18 | | ESRV | GEN | 3,845 | KH | 02/09/01 | 03/13/01 | XBR | 0.0466 |
| 02/26/01 | ($183.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/01 | $155.60 | | ESRV | GEN | 3,339 | KH | 01/12/01 | 02/09/01 | XBR | 0.0466 |
| 01/16/01 | $183.70 | | ESRV | GEN | 3,942 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 01/10/01 | ($178.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/04/01 | ($369.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $178.48 | | ESRV | GEN | 3,830 | KH | 11/10/00 | 12/12/00 | XBR | 0.0466 |
| 11/22/00 | ($33.06) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/14/00 | $185.98 | | ESRV | GEN | 3,991 | KH | 10/10/00 | 11/10/00 | XBR | 0.0466 |
| 10/18/00 | ($293.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/12/00 | $216.41 | | ESRV | GEN | 4,644 | KH | 09/11/00 | 10/10/00 | XBR | 0.0466 |
| 09/13/00 | $293.91 | | ESRV | GEN | 6,307 | KH | 08/10/00 | 09/11/00 | XBR | 0.0466 |
| 08/25/00 | ($316.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | ($334.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/14/00 | $316.23 | | ESRV | GEN | 6,786 | KH | 07/12/00 | 08/10/00 | XBR | 0.0466 |
| 07/17/00 | $334.73 | | ESRV | GEN | 7,183 | KH | 06/12/00 | 07/12/00 | XBR | 0.0466 |
| 06/23/00 | ($230.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($552.49) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/14/00 | $230.76 | | ESRV | GEN | 4,952 | KH | 05/12/00 | 06/12/00 | XBR | 0.0466 |
| 06/08/00 | ($8.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | ($216.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $225.26 | | ESRV | GEN | 4,834 | KH | | | XBR | 0.0466 |
| 04/14/00 | $174.28 | | ESRV | GEN | 3,740 | KH | | | XBR | 0.0466 |
| 03/15/00 | $177.13 | | ESRV | GEN | 3,801 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($177.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $201.08 | | ESRV | GEN | 4,315 | KH | | | XBR | 0.0466 |
| 02/16/00 | $177.31 | | ESRV | GEN | 3,805 | KH | | | XBR | 0.0466 |

**239847755** **U S POST OFFICE** Section Total: $3,585.23

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($53.78) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $53.78 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($1,926.44) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $1,926.44 | | ESRV | GEN | 41,340 | KH | 12/14/99 | 01/17/00 | DUAL | 0.0466 |
| 07/10/01 | ($3,622.85) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $3,622.85 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($37.62) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $1,996.34 | | ESRV | GEN | 42,840 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 06/12/01 | ($118.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | ($3,585.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/01 | $1,744.70 | | ESRV | GEN | 37,440 | KH | 04/17/01 | 05/15/01 | XBR | 0.0466 |
| 05/04/01 | ($1,626.51) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/01 | $1,781.05 | | ESRV | GEN | 38,220 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 03/21/01 | $1,797.83 | | ESRV | GEN | 38,580 | KH | 02/13/01 | 03/16/01 | XBR | 0.0466 |
| 02/16/01 | $1,632.86 | | ESRV | GEN | 35,040 | KH | 01/16/01 | 02/13/01 | XBR | 0.0466 |
| 02/16/01 | ($3,886.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | $1,990.75 | | ESRV | GEN | 42,720 | KH | 12/13/00 | 01/16/01 | XBR | 0.0466 |
| 01/04/01 | ($2,794.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/18/00 | $1,895.69 | | ESRV | GEN | 40,680 | KH | 11/10/00 | 12/13/00 | XBR | 0.0466 |
| 11/21/00 | ($3,064.32) | | PAY | 820A | 0 | | | | XBR | 0 |
| 11/14/00 | $1,546.19 | | ESRV | GEN | 33,180 | KH | 10/16/00 | 11/10/00 | XBR | 0.0466 |
| 10/27/00 | ($328.70) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/19/00 | $2,301.11 | | ESRV | GEN | 49,380 | KH | 09/13/00 | 10/16/00 | XBR | 0.0466 |
| 09/17/00 | $2,340.25 | | ESRV | GEN | 50,220 | KH | 08/14/00 | 09/13/00 | XBR | 0.0466 |
| 09/01/00 | ($2,410.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/16/00 | $2,410.15 | | ESRV | GEN | 51,720 | KH | 07/14/00 | 08/14/00 | XBR | 0.0466 |
| 08/02/00 | ($2,323.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $2,323.48 | | ESRV | GEN | 49,860 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 07/05/00 | ($3,724.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $2,066.24 | | ESRV | GEN | 44,340 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 06/08/00 | ($2,052.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $2,052.26 | | ESRV | GEN | 44,040 | KH | | | XBR | 0.0466 |
| 04/17/00 | $1,658.03 | | ESRV | GEN | 35,580 | KH | | | XBR | 0.0466 |
| 04/14/00 | ($1,674.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($1,613.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/00 | $1,613.29 | | ESRV | GEN | 34,620 | KH | | | XBR | 0.0466 |
| 02/17/00 | $1,674.80 | | ESRV | GEN | 35,940 | KH | | | XBR | 0.0466 |

**6250400958** **US POSTAL SERVICE** Section Total: ($685.95)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($186.40) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $186.40 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($499.55) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $596.48 | | ESRV | GEN | 12,800 | KH | 05/17/01 | 06/18/01 | XBR | 0.0466 |
| 06/18/01 | ($499.55) | | PAY | 820P | 0 | | | | | 0 |

**_50400958** **US POSTAL SERVICE** Section Total: ($685.95)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/01 | ($503.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $499.55 | | ESRV | GEN | 10,720 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 04/22/01 | $503.28 | | ESRV | GEN | 10,800 | KH | 03/19/01 | 04/18/01 | XBR | 0.0466 |
| 04/12/01 | ($536.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | ($469.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $536.83 | | ESRV | GEN | 11,520 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 02/26/01 | ($651.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $469.73 | | ESRV | GEN | 10,080 | KH | 01/18/01 | 02/15/01 | XBR | 0.0466 |
| 01/22/01 | $570.38 | | ESRV | GEN | 12,240 | KH | 12/15/00 | 01/18/01 | XBR | 0.0466 |
| 12/20/00 | $518.19 | | ESRV | GEN | 11,120 | KH | 11/15/00 | 12/15/00 | XBR | 0.0466 |
| 12/12/00 | ($917.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/17/00 | $480.91 | | ESRV | GEN | 10,320 | KH | 10/16/00 | 11/15/00 | XBR | 0.0466 |
| 11/15/00 | ($920.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $518.19 | | ESRV | GEN | 11,120 | KH | 09/15/00 | 10/16/00 | XBR | 0.0466 |
| 10/03/00 | ($700.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | ($1,386.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $700.86 | | ESRV | GEN | 15,040 | KH | 08/16/00 | 09/15/00 | XBR | 0.0466 |
| 08/20/00 | $700.86 | | ESRV | GEN | 15,040 | KH | 07/18/00 | 08/16/00 | XBR | 0.0466 |
| 08/02/00 | ($622.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $685.95 | | ESRV | GEN | 14,720 | KH | 06/20/00 | 07/18/00 | XBR | 0.0466 |
| 06/22/00 | $622.58 | | ESRV | GEN | 13,360 | KH | 05/19/00 | 06/20/00 | XBR | 0.0466 |
| 06/01/00 | ($2,305.54) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/23/00 | $574.11 | | ESRV | GEN | 12,320 | KH | 04/17/00 | 05/19/00 | XBR | 0.0466 |
| 04/19/00 | $482.78 | | ESRV | GEN | 10,360 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($1.43) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | $1,055.49 | | ESRV | GEN | 22,650 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($782.88) | Cancel | ESRV | GEN | -16,800 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($782.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $782.88 | Cancel | ESRV | GEN | 16,800 | KH | | | XBR | 0.0466 |
| 01/24/00 | $596.95 | | ESRV | GEN | 12,810 | KH | | | XBR | 0.0466 |

**6252433454** **U S POST OFFICE** Section Total: $348.30

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($5.22) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $5.22 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $375.58 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($375.58) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($27.28) | | PAY | 820P | 0 | | | | | 0 |
| 06/24/01 | $279.32 | | ESRV | GEN | 5,994 | KH | 05/18/01 | 06/19/01 | XBR | 0.0466 |
| 05/29/01 | ($348.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/01 | $257.51 | | ESRV | GEN | 5,526 | KH | 04/20/01 | 05/18/01 | XBR | 0.0466 |
| 04/25/01 | ($215.57) | Cancel | ESRV | GEN | -4,626 | KH | | | XBR | 0.0466 |
| 04/25/01 | $402.62 | | ESRV | GEN | 8,640 | KH | 02/16/01 | 04/20/01 | XBR | 0.0466 |
| 04/19/01 | ($215.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | ($184.54) | | PAY | 820P | 0 | | | | XBR | 0 |

**252433454** **U S POST OFFICE** Section Total: $348.30

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/22/01 | $215.57 | Cancel | ESRV | GEN | 4,626 | KH | 02/16/01 | 03/20/01 | XBR | 0.0466 |
| 02/22/01 | $184.54 | | ESRV | GEN | 3,960 | KH | 01/19/01 | 02/16/01 | XBR | 0.0466 |
| 02/16/01 | ($429.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $220.60 | | ESRV | GEN | 4,734 | KH | 12/18/00 | 01/19/01 | XBR | 0.0466 |
| 01/04/01 | ($186.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/21/00 | $208.86 | | ESRV | GEN | 4,482 | KH | 11/17/00 | 12/18/00 | XBR | 0.0466 |
| 11/28/00 | $186.21 | | ESRV | GEN | 3,996 | KH | 10/17/00 | 11/17/00 | XBR | 0.0466 |
| 11/15/00 | ($524.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | ($552.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 10/20/00 | $247.45 | | ESRV | GEN | 5,310 | KH | 09/18/00 | 10/17/00 | XBR | 0.0466 |
| 09/20/00 | $379.14 | | ESRV | GEN | 8,136 | KH | 08/17/00 | 09/18/00 | XBR | 0.0466 |
| 09/01/00 | ($475.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $449.60 | | ESRV | GEN | 9,648 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |
| 08/10/00 | ($418.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $500.76 | | ESRV | GEN | 10,746 | KH | 06/19/00 | 07/19/00 | XBR | 0.0466 |
| 07/05/00 | ($333.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/21/00 | $393.40 | | ESRV | GEN | 8,442 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 06/08/00 | ($208.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $333.00 | | ESRV | GEN | 7,146 | KH | 04/18/00 | 05/18/00 | XBR | 0.0466 |
| 04/21/00 | $208.86 | | ESRV | GEN | 4,482 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($250.80) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($215.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/00 | $215.57 | | ESRV | GEN | 4,626 | KH | | | XBR | 0.0466 |
| 03/10/00 | ($224.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $224.80 | | ESRV | GEN | 4,824 | KH | | | XBR | 0.0466 |
| 01/24/00 | $250.80 | | ESRV | GEN | 5,382 | KH | | | XBR | 0.0466 |

**6253016857** **U S POST OFFICE** Section Total: $646.39

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $9.70 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($9.70) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $646.39 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($646.39) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/24/01 | $281.70 | | ESRV | GEN | 6,045 | KH | 05/18/01 | 06/19/01 | XBR | 0.0466 |
| 05/22/01 | $209.51 | | ESRV | GEN | 4,496 | KH | 04/19/01 | 05/18/01 | XBR | 0.0466 |
| 04/24/01 | $155.18 | | ESRV | GEN | 3,330 | KH | 03/20/01 | 04/19/01 | XBR | 0.0466 |
| 04/19/01 | ($137.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | ($127.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $137.89 | | ESRV | GEN | 2,959 | KH | 02/16/01 | 03/20/01 | XBR | 0.0466 |
| 02/26/01 | ($275.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/22/01 | $127.03 | | ESRV | GEN | 2,726 | KH | 01/18/01 | 02/16/01 | XBR | 0.0466 |
| 01/22/01 | $131.74 | | ESRV | GEN | 2,827 | KH | 12/19/00 | 01/18/01 | XBR | 0.0466 |
| 12/22/00 | $154.85 | | ESRV | GEN | 3,323 | KH | 11/16/00 | 12/19/00 | XBR | 0.0466 |
| 12/12/00 | ($205.51) | | PAY | 820P | 0 | | | | XBR | 0 |

**6253016857** **U S POST OFFICE** Section Total: $646.39

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/00 | $194.88 | | ESRV | GEN | 4,182 | KH | 10/17/00 | 11/16/00 | XBR | 0.0466 |
| 11/15/00 | ($205.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/20/00 | $205.51 | | ESRV | GEN | 4,410 | KH | 09/18/00 | 10/17/00 | XBR | 0.0466 |
| 10/12/00 | ($278.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/20/00 | $273.91 | | ESRV | GEN | 5,878 | KH | 08/17/00 | 09/18/00 | XBR | 0.0466 |
| 09/01/00 | ($518.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | ($26.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 08/22/00 | $268.98 | | ESRV | GEN | 5,772 | KH | 07/19/00 | 08/17/00 | XBR | 0.0466 |
| 08/10/00 | ($240.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $281.14 | | ESRV | GEN | 6,033 | KH | 06/19/00 | 07/19/00 | XBR | 0.0466 |
| 06/21/00 | $240.74 | | ESRV | GEN | 5,166 | KH | 05/18/00 | 06/19/00 | XBR | 0.0466 |
| 06/08/00 | ($363.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | $201.87 | | ESRV | GEN | 4,332 | KH | 04/18/00 | 05/18/00 | XBR | 0.0466 |
| 04/21/00 | $161.19 | | ESRV | GEN | 3,459 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($161.52) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($132.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($0.76) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/22/00 | $133.32 | | ESRV | GEN | 2,861 | KH | | | XBR | 0.0466 |
| 03/15/00 | ($129.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/00 | $129.97 | | ESRV | GEN | 2,789 | KH | | | XBR | 0.0466 |
| 01/24/00 | $161.52 | | ESRV | GEN | 3,466 | KH | | | XBR | 0.0466 |

**6256639154** **U S POST OFFICE** Section Total: $96,240.59

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1,443.61 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1,443.61) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $96,240.59 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($96,240.59) | | CRAJ | CRES | 0 | | | | | 0 |
| 05/23/00 | $24,021.36 | | ESRV | GEN | 712,800 | KH | 04/19/00 | 05/19/00 | XBR | 0.0337 |
| 04/24/00 | $22,403.76 | | ESRV | GEN | 664,800 | KH | | | XBR | 0.0337 |
| 04/04/00 | ($21,116.29) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/23/00 | $24,614.48 | | ESRV | GEN | 730,400 | KH | | | XBR | 0.0337 |
| 02/23/00 | $21,999.36 | | ESRV | GEN | 652,800 | KH | | | XBR | 0.0337 |
| 01/26/00 | $24,317.92 | | ESRV | GEN | 721,600 | KH | | | XBR | 0.0337 |

**6257801761** **U S POST OFFICE** Section Total: $117.15

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.76 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1.76) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $117.15 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($117.15) | | CRAJ | CRES | 0 | | | | | 0 |

**257801761** **U S POST OFFICE** Section Total: $117.15

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/01 | $84.72 | | ESRV | GEN | 1,818 | KH | 05/21/01 | 06/20/01 | XBR | 0.0466 |
| 06/12/01 | ($65.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/23/01 | $68.22 | | ESRV | GEN | 1,464 | KH | 04/20/01 | 05/21/01 | XBR | 0.0466 |
| 04/25/01 | $33.55 | | ESRV | GEN | 720 | KH | 03/21/01 | 04/20/01 | XBR | 0.0466 |
| 04/19/01 | ($32.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/25/01 | $28.80 | | ESRV | GEN | 618 | KH | 02/20/01 | 03/21/01 | XBR | 0.0466 |
| 03/21/01 | ($32.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $32.43 | | ESRV | GEN | 696 | KH | 01/19/01 | 02/20/01 | XBR | 0.0466 |
| 02/16/01 | ($31.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/23/01 | $31.87 | | ESRV | GEN | 684 | KH | 12/19/00 | 01/19/01 | XBR | 0.0466 |
| 01/10/01 | ($61.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/22/00 | $31.87 | | ESRV | GEN | 684 | KH | 11/18/00 | 12/19/00 | XBR | 0.0466 |
| 11/23/00 | $29.64 | | ESRV | GEN | 636 | KH | 10/18/00 | 11/18/00 | XBR | 0.0466 |
| 11/15/00 | ($27.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/22/00 | $27.12 | | ESRV | GEN | 582 | KH | 09/21/00 | 10/18/00 | XBR | 0.0466 |
| 10/12/00 | ($33.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $33.83 | | ESRV | GEN | 726 | KH | 08/18/00 | 09/21/00 | XBR | 0.0466 |
| 09/15/00 | ($104.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $104.01 | | ESRV | GEN | 2,232 | KH | 07/20/00 | 08/18/00 | XBR | 0.0466 |
| 08/09/00 | ($74.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $74.09 | | ESRV | GEN | 1,590 | KH | 06/20/00 | 07/20/00 | XBR | 0.0466 |
| 07/13/00 | ($46.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $46.69 | | ESRV | GEN | 1,002 | KH | 05/24/00 | 06/20/00 | XBR | 0.0466 |
| 06/09/00 | ($130.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/26/00 | $39.42 | | ESRV | GEN | 846 | KH | 04/19/00 | 05/24/00 | XBR | 0.0466 |
| 04/24/00 | $26.28 | | ESRV | GEN | 564 | KH | | | XBR | 0.0466 |
| 03/27/00 | $32.15 | | ESRV | GEN | 690 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($35.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $35.51 | | ESRV | GEN | 762 | KH | | | XBR | 0.0466 |
| 01/26/00 | $32.71 | | ESRV | GEN | 702 | KH | | | XBR | 0.0466 |

**6263409061** **UNITED STATES POST** Section Total: $355.10

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($5.33) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $5.33 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $355.10 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($355.10) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/25/01 | $330.86 | | ESRV | GEN | 7,100 | KH | 05/22/01 | 06/21/01 | XBR | 0.0466 |
| 06/18/01 | ($268.42) | | PAY | 820P | 0 | | | | | 0 |
| 05/24/01 | $296.38 | | ESRV | GEN | 6,360 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 05/22/01 | ($272.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $268.42 | | ESRV | GEN | 5,760 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 04/19/01 | ($272.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $272.14 | | ESRV | GEN | 5,840 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 03/21/01 | ($265.62) | | PAY | 820P | 0 | | | | XBR | 0 |

**263409061** **UNITED STATES POST** Section Total: $355.10

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/01 | $289.85 | | ESRV | GEN | 6,220 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 01/24/01 | $315.95 | | ESRV | GEN | 6,780 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 01/15/01 | ($340.18) | Cancel | ESRV | GEN | -7,300 | KH | | | XBR | 0.0466 |
| 01/10/01 | ($36.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $315.02 | | ESRV | GEN | 6,760 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 12/15/00 | ($538.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $259.10 | | ESRV | GEN | 5,560 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/15/00 | ($538.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $281.46 | | ESRV | GEN | 6,040 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 10/12/00 | ($403.56) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $403.56 | | ESRV | GEN | 8,660 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/12/00 | ($529.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $420.33 | | ESRV | GEN | 9,020 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/09/00 | ($72.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $365.34 | | ESRV | GEN | 7,840 | KH | 06/23/00 | 07/21/00 | XBR | 0.0466 |
| 06/28/00 | $320.61 | | ESRV | GEN | 6,880 | KH | 05/25/00 | 06/23/00 | XBR | 0.0466 |
| 06/19/00 | ($589.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($959.03) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/30/00 | $341.11 | | ESRV | GEN | 7,320 | KH | 04/20/00 | 05/25/00 | XBR | 0.0466 |
| 05/22/00 | ($247.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $247.91 | | ESRV | GEN | 5,320 | KH | | | XBR | 0.0466 |
| 04/12/00 | ($280.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/00 | $280.53 | | ESRV | GEN | 6,020 | KH | | | XBR | 0.0466 |
| 02/29/00 | $618.85 | | ESRV | GEN | 13,280 | KH | | | XBR | 0.0466 |
| 01/26/00 | $340.18 | Cancel | ESRV | GEN | 7,300 | KH | | | XBR | 0.0466 |

**6266242656** **U S POST OFFICE** Section Total: $32.71

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.49 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.49) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($32.71) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $32.71 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $32.71 | | ESRV | GEN | 702 | KH | 05/23/01 | 06/22/01 | XBR | 0.0466 |
| 06/18/01 | ($20.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/01 | ($17.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $20.41 | | ESRV | GEN | 438 | KH | 04/24/01 | 05/23/01 | XBR | 0.0466 |
| 05/01/01 | $17.06 | | ESRV | GEN | 366 | KH | 03/26/01 | 04/24/01 | XBR | 0.0466 |
| 04/19/01 | ($15.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | $15.66 | | ESRV | GEN | 336 | KH | 02/22/01 | 03/26/01 | XBR | 0.0466 |
| 03/21/01 | ($25.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $25.16 | | ESRV | GEN | 540 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 02/16/01 | ($27.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $27.68 | | ESRV | GEN | 594 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/10/01 | ($19.58) | | PAY | 820P | 0 | | | | XBR | 0 |

**6266242656** **U S POST OFFICE** Section Total: $32.71

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/00 | $22.93 | | ESRV | GEN | 492 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/15/00 | ($19.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $16.22 | | ESRV | GEN | 348 | KH | 10/23/00 | 11/20/00 | XBR | 0.0466 |
| 11/15/00 | ($19.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $19.57 | | ESRV | GEN | 420 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/18/00 | ($37.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $37.47 | | ESRV | GEN | 804 | KH | 08/22/00 | 09/22/00 | XBR | 0.0466 |
| 09/15/00 | ($42.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $42.22 | | ESRV | GEN | 906 | KH | 07/25/00 | 08/22/00 | XBR | 0.0466 |
| 08/18/00 | ($3.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/28/00 | $48.93 | | ESRV | GEN | 1,050 | KH | 06/22/00 | 07/25/00 | XBR | 0.0466 |
| 07/13/00 | ($75.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $30.76 | | ESRV | GEN | 660 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 06/19/00 | ($75.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $20.41 | | ESRV | GEN | 438 | KH | 04/24/00 | 05/23/00 | XBR | 0.0466 |
| 05/22/00 | ($8.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | ($8.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $17.34 | | ESRV | GEN | 372 | KH | | | XBR | 0.0466 |
| 03/27/00 | $16.50 | | ESRV | GEN | 354 | KH | | | XBR | 0.0466 |
| 02/29/00 | $16.22 | | ESRV | GEN | 348 | KH | | | XBR | 0.0466 |
| 01/26/00 | $22.65 | | ESRV | GEN | 486 | KH | | | XBR | 0.0466 |

**6266610957** **U S POST OFFICE** Section Total: $609.53

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $9.14 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($9.14) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $609.53 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($609.53) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/27/01 | $333.28 | | ESRV | GEN | 7,152 | KH | 05/23/01 | 06/22/01 | XBR | 0.0466 |
| 05/29/01 | $276.25 | | ESRV | GEN | 5,928 | KH | 04/24/01 | 05/23/01 | XBR | 0.0466 |
| 05/22/01 | ($225.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $225.36 | | ESRV | GEN | 4,836 | KH | 03/23/01 | 04/24/01 | XBR | 0.0466 |
| 04/19/01 | ($191.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | ($211.94) | Cancel | ESRV | GEN | -4,548 | KH | | | XBR | 0.0466 |
| 03/28/01 | $403.18 | | ESRV | GEN | 8,652 | KH | 01/23/01 | 03/23/01 | XBR | 0.0466 |
| 03/14/01 | ($430.03) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | $211.94 | Cancel | ESRV | GEN | 4,548 | KH | 01/23/01 | 02/23/01 | XBR | 0.0466 |
| 01/25/01 | $218.09 | | ESRV | GEN | 4,680 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/10/01 | ($206.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $215.29 | | ESRV | GEN | 4,620 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/15/00 | ($224.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $216.41 | | ESRV | GEN | 4,644 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/15/00 | ($224.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $227.59 | | ESRV | GEN | 4,884 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |

**6266610957** **U S POST OFFICE** Section Total: $609.53

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/00 | $358.45 | | ESRV | GEN | 7,692 | KH | 08/22/00 | 09/21/00 | XBR | 0.0466 |
| 09/15/00 | ($704.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $343.35 | | ESRV | GEN | 7,368 | KH | 07/24/00 | 08/22/00 | XBR | 0.0466 |
| 08/18/00 | ($323.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/18/00 | ($395.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $395.35 | | ESRV | GEN | 8,484 | KH | 06/22/00 | 07/24/00 | XBR | 0.0466 |
| 06/26/00 | $323.22 | | ESRV | GEN | 6,936 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 06/16/00 | ($296.20) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/09/00 | ($600.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $262.26 | | ESRV | GEN | 5,628 | KH | 04/24/00 | 05/23/00 | XBR | 0.0466 |
| 05/12/00 | ($208.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/00 | $208.02 | | ESRV | GEN | 4,464 | KH | | | XBR | 0.0466 |
| 03/29/00 | $214.73 | | ESRV | GEN | 4,608 | KH | | | XBR | 0.0466 |
| 02/29/00 | $204.67 | | ESRV | GEN | 4,392 | KH | | | XBR | 0.0466 |
| 01/26/00 | $215.29 | | ESRV | GEN | 4,620 | KH | | | XBR | 0.0466 |

**6269409756** **U S POSTAL SERVICE** Section Total: $41.99

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.63 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.63) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $41.99 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($41.99) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/02/01 | ($1,795.91) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | $913.36 | | ESRV | GEN | 19,600 | KH | 05/25/01 | 06/22/01 | XBR | 0.0466 |
| 05/31/01 | $924.54 | | ESRV | GEN | 19,840 | KH | 04/24/01 | 05/25/01 | XBR | 0.0466 |
| 05/23/01 | ($708.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $708.32 | | ESRV | GEN | 15,200 | KH | 03/23/01 | 04/24/01 | XBR | 0.0466 |
| 04/19/01 | ($674.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | ($1,215.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $674.77 | | ESRV | GEN | 14,480 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 03/06/01 | ($324.18) | | PAY | 820A | 0 | | | | XBR | 0 |
| 02/27/01 | $741.87 | | ESRV | GEN | 15,920 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 01/25/01 | $797.79 | | ESRV | GEN | 17,120 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/22/01 | ($700.21) | | PAY | 820 | 0 | | | | XBR | 0 |
| 12/26/00 | $715.78 | | ESRV | GEN | 15,360 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/15/00 | ($976.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $976.74 | | ESRV | GEN | 20,960 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/15/00 | ($816.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $797.79 | | ESRV | GEN | 17,120 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 10/18/00 | ($15.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/25/00 | $1,114.67 | | ESRV | GEN | 23,920 | KH | 08/22/00 | 09/21/00 | XBR | 0.0466 |
| 09/15/00 | ($2,183.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $1,084.85 | | ESRV | GEN | 23,280 | KH | 07/24/00 | 08/22/00 | XBR | 0.0466 |
| 08/18/00 | ($2,349.37) | | PAY | 820P | 0 | | | | XBR | 0 |

**269409756** **U S POSTAL SERVICE** Section Total: $41.99

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/26/00 | $1,338.35 | | ESRV | GEN | 28,720 | KH | 06/22/00 | 07/24/00 | XBR | 0.0466 |
| 06/26/00 | $1,014.02 | | ESRV | GEN | 21,760 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 06/19/00 | ($883.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/00 | ($2,989.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $883.54 | | ESRV | GEN | 18,960 | KH | 04/24/00 | 05/23/00 | XBR | 0.0466 |
| 04/26/00 | $883.54 | | ESRV | GEN | 18,960 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($11.65) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/27/00 | $626.30 | | ESRV | GEN | 13,440 | KH | | | XBR | 0.0466 |
| 02/29/00 | $726.96 | | ESRV | GEN | 15,600 | KH | | | XBR | 0.0466 |
| 01/26/00 | $764.24 | | ESRV | GEN | 16,400 | KH | | | XBR | 0.0466 |

**6269409853** **U S POSTAL SERVICE** Section Total: $3,336.30

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($50.04) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $50.04 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($3,336.30) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $3,336.30 | | ADJ | MD | 0 | | | | | 0 |
| 06/27/01 | $1,746.66 | | ESRV | GEN | 37,482 | KH | 05/25/01 | 06/22/01 | XBR | 0.0466 |
| 05/31/01 | $1,589.64 | | ESRV | GEN | 34,112.4 | KH | 04/24/01 | 05/25/01 | XBR | 0.0466 |
| 05/23/01 | ($1,238.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/26/01 | $1,238.99 | | ESRV | GEN | 26,587.8 | KH | 03/23/01 | 04/24/01 | XBR | 0.0466 |
| 04/12/01 | ($1,117.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/28/01 | ($1,185.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $1,117.34 | | ESRV | GEN | 23,977.2 | KH | 02/22/01 | 03/23/01 | XBR | 0.0466 |
| 02/27/01 | $1,187.60 | | ESRV | GEN | 25,485 | KH | 01/23/01 | 02/22/01 | XBR | 0.0466 |
| 02/16/01 | ($1,277.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/25/01 | $1,276.05 | | ESRV | GEN | 27,383.1 | KH | 12/21/00 | 01/23/01 | XBR | 0.0466 |
| 01/22/01 | ($1,277.65) | | PAY | 820 | 0 | | | | XBR | 0 |
| 12/26/00 | $1,277.65 | | ESRV | GEN | 27,417.3 | KH | 11/20/00 | 12/21/00 | XBR | 0.0466 |
| 12/15/00 | ($1,257.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/23/00 | $1,257.46 | | ESRV | GEN | 26,984.1 | KH | 10/20/00 | 11/20/00 | XBR | 0.0466 |
| 11/15/00 | ($1,253.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/24/00 | $1,356.65 | | ESRV | GEN | 29,112.6 | KH | 09/21/00 | 10/20/00 | XBR | 0.0466 |
| 09/25/00 | $1,914.64 | | ESRV | GEN | 41,086.8 | KH | 08/22/00 | 09/21/00 | XBR | 0.0466 |
| 09/15/00 | ($4,466.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/24/00 | $2,199.92 | | ESRV | GEN | 47,208.6 | KH | 07/24/00 | 08/22/00 | XBR | 0.0466 |
| 08/18/00 | ($4,635.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/26/00 | $2,678.13 | | ESRV | GEN | 57,470.7 | KH | 06/22/00 | 07/24/00 | XBR | 0.0466 |
| 06/26/00 | $2,163.27 | | ESRV | GEN | 46,422 | KH | 05/23/00 | 06/22/00 | XBR | 0.0466 |
| 06/16/00 | ($3,003.39) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/09/00 | ($3,788.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/25/00 | $1,712.66 | | ESRV | GEN | 36,752.4 | KH | 04/24/00 | 05/23/00 | XBR | 0.0466 |
| 04/26/00 | $1,303.30 | | ESRV | GEN | 27,967.8 | KH | | | XBR | 0.0466 |
| 03/27/00 | $1,217.99 | | ESRV | GEN | 26,137.2 | KH | | | XBR | 0.0466 |

**[illegible]269409853** **U S POSTAL SERVICE** Section Total: $3,336.30

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/29/00 | $1,240.24 | | ESRV | GEN | 26,614.5 | KH | | | XBR | 0.0466 |
| 01/26/00 | $1,359.93 | | ESRV | GEN | 29,183.1 | KH | | | XBR | 0.0466 |

**6277719254** **U S POST OFFICE** Section Total: $58.72

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($0.88) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $0.88 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 10/23/01 | $58.72 | | ESRV | GEN | 1,260 | KH | 05/25/01 | 06/26/01 | DUAL | 0.0466 |
| 07/31/01 | ($37.75) | Cancel | ESRV | GEN | -810 | KH | | | | 0.0466 |
| 07/10/01 | $37.75 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($37.75) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/28/01 | $37.75 | Cancel | ESRV | GEN | 810 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |
| 06/18/01 | ($36.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $36.07 | | ESRV | GEN | 774 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/22/01 | ($35.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/01 | $35.23 | | ESRV | GEN | 756 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/19/01 | ($32.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $32.71 | | ESRV | GEN | 702 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/21/01 | ($36.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/01/01 | $36.07 | | ESRV | GEN | 774 | KH | 01/25/01 | 02/26/01 | XBR | 0.0466 |
| 02/16/01 | ($33.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | ($39.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/29/01 | $33.55 | | ESRV | GEN | 720 | KH | 12/27/00 | 01/25/01 | XBR | 0.0466 |
| 12/31/00 | $39.42 | | ESRV | GEN | 846 | KH | 11/22/00 | 12/27/00 | XBR | 0.0466 |
| 12/15/00 | ($30.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $30.20 | | ESRV | GEN | 648 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/22/00 | ($29.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $29.36 | | ESRV | GEN | 630 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/12/00 | ($56.20) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $56.20 | | ESRV | GEN | 1,206 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/15/00 | ($48.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $48.65 | | ESRV | GEN | 1,044 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/18/00 | ($46.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $46.97 | | ESRV | GEN | 1,008 | KH | 06/27/00 | 07/26/00 | XBR | 0.0466 |
| 07/25/00 | ($43.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $43.62 | | ESRV | GEN | 936 | KH | 05/25/00 | 06/27/00 | XBR | 0.0466 |
| 06/19/00 | ($31.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $31.87 | | ESRV | GEN | 684 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 05/16/00 | ($32.71) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/28/00 | $32.71 | | ESRV | GEN | 702 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($34.39) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/12/00 | ($31.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $31.87 | | ESRV | GEN | 684 | KH | | | XBR | 0.0466 |
| 03/22/00 | ($36.07) | | PAY | 820P | 0 | | | | XBR | 0 |

**ɔ277719254** **U S POST OFFICE** Section Total: $58.72

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/00 | $36.07 | | ESRV | GEN | 774 | KH | | | XBR | 0.0466 |
| 01/31/00 | $34.39 | | ESRV | GEN | 738 | KH | | | XBR | 0.0466 |

**6277806653** **U S POST OFFICE** Section Total: $95.70

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $1.44 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($1.44) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $95.70 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($95.70) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/01/01 | $83.32 | | ESRV | GEN | 1,788 | KH | 05/25/01 | 06/26/01 | XBR | 0.0466 |
| 06/04/01 | ($53.33) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/31/01 | $65.71 | | ESRV | GEN | 1,410 | KH | 04/26/01 | 05/25/01 | XBR | 0.0466 |
| 05/23/01 | ($15.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/01 | ($51.94) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/01/01 | $67.66 | | ESRV | GEN | 1,452 | KH | 03/27/01 | 04/26/01 | XBR | 0.0466 |
| 04/12/01 | ($66.16) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $67.66 | | ESRV | GEN | 1,452 | KH | 02/26/01 | 03/27/01 | XBR | 0.0466 |
| 03/09/01 | ($79.79) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/01/01 | $75.49 | | ESRV | GEN | 1,620 | KH | 01/25/01 | 02/26/01 | XBR | 0.0466 |
| 01/29/01 | $69.90 | | ESRV | GEN | 1,500 | KH | 12/26/00 | 01/25/01 | XBR | 0.0466 |
| 01/22/01 | ($147.07) | | PAY | 820 | 0 | | | | XBR | 0 |
| 12/28/00 | $79.97 | | ESRV | GEN | 1,716 | KH | 11/22/00 | 12/26/00 | XBR | 0.0466 |
| 12/21/00 | ($67.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $67.10 | | ESRV | GEN | 1,440 | KH | 10/24/00 | 11/22/00 | XBR | 0.0466 |
| 11/15/00 | ($67.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/26/00 | $67.38 | | ESRV | GEN | 1,446 | KH | 09/25/00 | 10/24/00 | XBR | 0.0466 |
| 10/12/00 | ($91.99) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/27/00 | $91.99 | | ESRV | GEN | 1,974 | KH | 08/24/00 | 09/25/00 | XBR | 0.0466 |
| 09/15/00 | ($99.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/28/00 | $99.26 | | ESRV | GEN | 2,130 | KH | 07/26/00 | 08/24/00 | XBR | 0.0466 |
| 08/18/00 | ($102.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/29/00 | $102.89 | | ESRV | GEN | 2,208 | KH | 06/26/00 | 07/26/00 | XBR | 0.0466 |
| 07/13/00 | ($86.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/28/00 | $86.40 | | ESRV | GEN | 1,854 | KH | 05/25/00 | 06/26/00 | XBR | 0.0466 |
| 06/19/00 | ($69.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/30/00 | $69.90 | | ESRV | GEN | 1,500 | KH | 04/26/00 | 05/25/00 | XBR | 0.0466 |
| 05/16/00 | ($66.82) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/28/00 | $66.82 | | ESRV | GEN | 1,434 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($61.51) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/07/00 | ($63.75) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/29/00 | $63.75 | | ESRV | GEN | 1,368 | KH | | | XBR | 0.0466 |
| 03/15/00 | ($62.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/29/00 | $62.07 | | ESRV | GEN | 1,332 | KH | | | XBR | 0.0466 |
| 01/31/00 | $61.51 | | ESRV | GEN | 1,320 | KH | | | XBR | 0.0466 |

**ᴗ280942759** **US POSTAL SERVICE** Section Total: $1,099.76

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $16.50 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($16.50) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($1,099.76) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,099.76 | | ADJ | MD | 0 | | | | | 0 |
| 07/01/01 | $1,099.76 | | ESRV | GEN | 23,600 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/18/01 | ($1,934.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/31/01 | $1,032.66 | | ESRV | GEN | 22,160 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $902.18 | | ESRV | GEN | 19,360 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/19/01 | ($1,479.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | ($23.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $892.86 | | ESRV | GEN | 19,160 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/04/01 | $1,017.74 | | ESRV | GEN | 21,840 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/16/01 | ($1,379.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $971.14 | | ESRV | GEN | 20,840 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/22/01 | ($1,379.37) | | PAY | 820 | 0 | | | | XBR | 0 |
| 12/31/00 | $825.75 | | ESRV | GEN | 17,720 | KH | 11/28/00 | 12/27/00 | XBR | 0.0466 |
| 11/30/00 | $855.58 | | ESRV | GEN | 18,360 | KH | 10/25/00 | 11/28/00 | XBR | 0.0466 |
| 10/29/00 | $814.57 | | ESRV | GEN | 17,480 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 10/18/00 | ($1,137.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $1,224.65 | | ESRV | GEN | 26,280 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/20/00 | ($1,116.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $1,185.50 | | ESRV | GEN | 25,440 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/22/00 | ($1,204.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/18/00 | ($1,273.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $1,204.14 | | ESRV | GEN | 25,840 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/25/00 | ($1,273.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $1,273.11 | | ESRV | GEN | 27,320 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/09/00 | ($969.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | $969.28 | | ESRV | GEN | 20,800 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/22/00 | ($814.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/00 | $814.57 | | ESRV | GEN | 17,480 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($937.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/12/00 | ($788.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/10/00 | ($69.22) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/30/00 | $857.44 | | ESRV | GEN | 18,400 | KH | | | XBR | 0.0466 |
| 03/23/00 | ($1,017.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $1,017.74 | | ESRV | GEN | 21,840 | KH | | | XBR | 0.0466 |
| 01/31/00 | $937.59 | | ESRV | GEN | 20,120 | KH | | | XBR | 0.0466 |

**6287809760** **U S POSTAL SERVICE** Section Total: $386.41

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($5.80) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $5.80 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($386.41) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $386.41 | | ADJ | MD | 0 | | | | | 0 |

**ט287809760** **U S POSTAL SERVICE** Section Total: $386.41

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/01 | $230.11 | | ESRV | GEN | 4,938 | KH | 05/30/01 | 06/28/01 | XBR | 0.0466 |
| 06/03/01 | $175.03 | | ESRV | GEN | 3,756 | KH | 04/30/01 | 05/30/01 | XBR | 0.0466 |
| 05/22/01 | ($173.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $184.82 | | ESRV | GEN | 3,966 | KH | 03/29/01 | 04/30/01 | XBR | 0.0466 |
| 04/19/01 | ($380.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | ($11.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/02/01 | $173.07 | | ESRV | GEN | 3,714 | KH | 02/28/01 | 03/29/01 | XBR | 0.0466 |
| 03/04/01 | $188.17 | | ESRV | GEN | 4,038 | KH | 01/29/01 | 02/28/01 | XBR | 0.0466 |
| 02/26/01 | ($416.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | ($159.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | $204.11 | | ESRV | GEN | 4,380 | KH | 12/28/00 | 01/29/01 | XBR | 0.0466 |
| 01/02/01 | $197.40 | | ESRV | GEN | 4,236 | KH | 11/29/00 | 12/28/00 | XBR | 0.0466 |
| 12/04/00 | $187.33 | | ESRV | GEN | 4,020 | KH | 10/26/00 | 11/29/00 | XBR | 0.0466 |
| 11/22/00 | ($288.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/30/00 | $148.47 | | ESRV | GEN | 3,186 | KH | 09/29/00 | 10/26/00 | XBR | 0.0466 |
| 10/10/00 | $212.78 | | ESRV | GEN | 4,566 | KH | 08/28/00 | 09/29/00 | XBR | 0.0466 |
| 08/30/00 | $200.47 | | ESRV | GEN | 4,302 | KH | 07/31/00 | 08/28/00 | XBR | 0.0466 |
| 08/18/00 | ($321.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $239.90 | | ESRV | GEN | 5,148 | KH | 06/28/00 | 07/31/00 | XBR | 0.0466 |
| 07/25/00 | ($395.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $202.71 | | ESRV | GEN | 4,350 | KH | 05/30/00 | 06/28/00 | XBR | 0.0466 |
| 06/23/00 | ($203.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | ($421.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/08/00 | ($284.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $192.09 | | ESRV | GEN | 4,122 | KH | 04/28/00 | 05/30/00 | XBR | 0.0466 |
| 05/03/00 | $163.01 | | ESRV | GEN | 3,498 | KH | | | XBR | 0.0466 |
| 03/31/00 | $157.97 | | ESRV | GEN | 3,390 | KH | | | XBR | 0.0466 |
| 03/06/00 | $384.17 | | ESRV | GEN | 8,244 | KH | | | XBR | 0.0466 |
| 03/06/00 | ($203.55) | Cancel | ESRV | GEN | -4,368 | KH | | | XBR | 0.0466 |
| 02/02/00 | $203.55 | Cancel | ESRV | GEN | 4,368 | KH | | | XBR | 0.0466 |

**6290407252** **U S POSTAL SERVICE** Section Total: $374.72

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $5.62 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($5.62) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 10/22/01 | ($462.27) | Cancel | ESRV | GEN | -9,920 | KH | | | | 0.0466 |
| 07/10/01 | ($836.99) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $836.99 | | ADJ | MD | 0 | | | | | 0 |
| 06/07/01 | ($50.27) | | PAY | 820A | 0 | | | | | 0 |
| 06/04/01 | $406.35 | | ESRV | GEN | 8,720 | KH | 05/02/01 | 05/31/01 | XBR | 0.0466 |
| 05/06/01 | $480.91 | | ESRV | GEN | 10,320 | KH | 03/30/01 | 05/02/01 | XBR | 0.0466 |
| 04/12/01 | ($689.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | ($413.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $413.81 | | ESRV | GEN | 8,880 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/06/01 | $328.06 | | ESRV | GEN | 7,040 | KH | 01/30/01 | 03/01/01 | XBR | 0.0466 |

**[illegible]90407252** **U S POSTAL SERVICE** Section Total: $374.72

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/16/01 | ($667.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $361.62 | | ESRV | GEN | 7,760 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |
| 01/03/01 | $354.16 | | ESRV | GEN | 7,600 | KH | 11/29/00 | 12/29/00 | XBR | 0.0466 |
| 12/04/00 | $313.15 | | ESRV | GEN | 6,720 | KH | 10/30/00 | 11/29/00 | XBR | 0.0466 |
| 11/22/00 | ($499.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | ($1,405.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $451.09 | | ESRV | GEN | 9,680 | KH | 09/28/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $462.27 | | ESRV | GEN | 9,920 | KH | 08/31/00 | 09/28/00 | XBR | 0.0466 |
| 10/02/00 | $462.27 | Cancel | ESRV | GEN | 9,920 | KH | 08/31/00 | 09/28/00 | XBR | 0.0466 |
| 09/05/00 | $529.38 | | ESRV | GEN | 11,360 | KH | 08/02/00 | 08/31/00 | XBR | 0.0466 |
| 08/25/00 | ($536.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | ($113.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/06/00 | $536.83 | | ESRV | GEN | 11,520 | KH | 07/03/00 | 08/02/00 | XBR | 0.0466 |
| 07/11/00 | $439.90 | | ESRV | GEN | 9,440 | KH | 06/02/00 | 07/03/00 | XBR | 0.0466 |
| 06/28/00 | ($855.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/06/00 | $529.38 | | ESRV | GEN | 11,360 | KH | 05/01/00 | 06/02/00 | XBR | 0.0466 |
| 06/01/00 | ($855.50) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/22/00 | ($62.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/22/00 | ($334.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $397.03 | | ESRV | GEN | 8,520 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($611.62) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $397.03 | | ESRV | GEN | 8,520 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($3.58) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/06/00 | $394.24 | | ESRV | GEN | 8,460 | KH | | | XBR | 0.0466 |
| 02/07/00 | $679.43 | | ESRV | GEN | 14,580 | KH | | | XBR | 0.0466 |

**6291833514** **DAYTON POST OFFICE** Section Total: $180.81

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($2.71) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $2.71 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($180.81) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $180.81 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | ($52.19) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $233.00 | | ESRV | GEN | 5,000 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/22/01 | ($180.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/01 | $180.81 | | ESRV | GEN | 3,880 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/19/01 | ($137.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $156.58 | | ESRV | GEN | 3,360 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/21/01 | ($175.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/01 | $156.58 | | ESRV | GEN | 3,360 | KH | 01/31/01 | 03/01/01 | XBR | 0.0466 |
| 02/26/01 | ($175.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | ($344.84) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $175.22 | | ESRV | GEN | 3,760 | KH | 12/29/00 | 01/31/01 | XBR | 0.0466 |
| 01/03/01 | $171.49 | | ESRV | GEN | 3,680 | KH | 11/29/00 | 12/29/00 | XBR | 0.0466 |

**291833514** **DAYTON POST OFFICE** Section Total: $180.81

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/04/00 | $173.35 | | ESRV | GEN | 3,720 | KH | 10/27/00 | 11/29/00 | XBR | 0.0466 |
| 11/15/00 | ($195.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $195.72 | | ESRV | GEN | 4,200 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/18/00 | ($303.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/03/00 | ($75.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $303.83 | | ESRV | GEN | 6,520 | KH | 08/29/00 | 09/28/00 | XBR | 0.0466 |
| 09/06/00 | $367.21 | | ESRV | GEN | 7,880 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |
| 08/31/00 | ($490.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $411.94 | | ESRV | GEN | 8,840 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/25/00 | ($604.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $391.44 | | ESRV | GEN | 8,400 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/23/00 | ($506.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $350.43 | | ESRV | GEN | 7,520 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 05/26/00 | ($98.56) | | PAY | 820 | 0 | | | | XBR | 0 |
| 05/07/00 | $98.56 | | ESRV | GEN | 2,115 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($150.29) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $155.88 | | ESRV | GEN | 3,345 | KH | | | XBR | 0.0466 |
| 03/23/00 | ($157.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $157.28 | | ESRV | GEN | 3,375 | KH | | | XBR | 0.0466 |
| 02/02/00 | $150.29 | | ESRV | GEN | 3,225 | KH | | | XBR | 0.0466 |

**92546918** **KENDALL PARK POST OFC** Section Total: $1,028.92

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $15.43 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($15.43) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $1,028.92 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,028.92) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/04/01 | $574.58 | | ESRV | GEN | 12,330 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/03/01 | $473.92 | | ESRV | GEN | 10,170 | KH | 04/02/01 | 05/01/01 | XBR | 0.0466 |
| 04/07/01 | $535.43 | | ESRV | GEN | 11,490 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/21/01 | ($1,101.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $546.62 | | ESRV | GEN | 11,730 | KH | 01/30/01 | 03/02/01 | XBR | 0.0466 |
| 02/26/01 | ($553.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $553.61 | | ESRV | GEN | 11,880 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |
| 01/22/01 | ($548.02) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/03/01 | $548.02 | | ESRV | GEN | 11,760 | KH | 11/29/00 | 12/29/00 | XBR | 0.0466 |
| 12/21/00 | ($550.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $550.81 | | ESRV | GEN | 11,820 | KH | 10/27/00 | 11/29/00 | XBR | 0.0466 |
| 11/15/00 | ($534.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $534.04 | | ESRV | GEN | 11,460 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/20/00 | ($746.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $746.53 | | ESRV | GEN | 16,020 | KH | 08/29/00 | 09/28/00 | XBR | 0.0466 |
| 09/15/00 | ($869.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $865.36 | | ESRV | GEN | 18,570 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |

**6292546918** **KENDALL PARK POST OFC** Section Total: $1,028.92

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/00 | ($908.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $908.70 | | ESRV | GEN | 19,500 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/25/00 | ($875.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $875.15 | | ESRV | GEN | 18,780 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/23/00 | ($651.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $655.66 | | ESRV | GEN | 14,070 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 06/01/00 | ($496.29) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/16/00 | ($591.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $591.35 | | ESRV | GEN | 12,690 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($553.61) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $496.29 | | ESRV | GEN | 10,650 | KH | | | XBR | 0.0466 |
| 03/23/00 | ($534.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $534.04 | | ESRV | GEN | 11,460 | KH | | | XBR | 0.0466 |
| 02/02/00 | $553.61 | | ESRV | GEN | 11,880 | KH | | | XBR | 0.0466 |

**6294609658** **U S POSTAL SERVICE** Section Total: $1,267.61

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($19.01) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $19.01 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 01/02/02 | ($320.14) | | CRAJ | BDE | 0 | | | | | 0 |
| 12/05/01 | $320.14 | | ESRV | GEN | 6,870 | KH | 12/01/99 | 01/04/00 | DUAL | 0.0466 |
| 07/10/01 | $1,267.61 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,267.61) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/06/01 | $289.39 | | ESRV | GEN | 6,210 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/22/01 | ($170.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/06/01 | $264.22 | | ESRV | GEN | 5,670 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $317.35 | | ESRV | GEN | 6,810 | KH | 03/05/01 | 04/02/01 | XBR | 0.0466 |
| 03/07/01 | $286.59 | | ESRV | GEN | 6,150 | KH | 02/02/01 | 03/05/01 | XBR | 0.0466 |
| 02/26/01 | ($1,013.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $281.00 | | ESRV | GEN | 6,030 | KH | 01/02/01 | 02/02/01 | XBR | 0.0466 |
| 01/04/01 | $287.99 | | ESRV | GEN | 6,180 | KH | 12/04/00 | 01/02/01 | XBR | 0.0466 |
| 12/06/00 | $300.57 | | ESRV | GEN | 6,450 | KH | 10/31/00 | 12/04/00 | XBR | 0.0466 |
| 11/22/00 | ($583.17) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $272.61 | | ESRV | GEN | 5,850 | KH | 09/29/00 | 10/31/00 | XBR | 0.0466 |
| 10/10/00 | $341.11 | | ESRV | GEN | 7,320 | KH | 08/30/00 | 09/29/00 | XBR | 0.0466 |
| 09/15/00 | ($192.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $394.24 | | ESRV | GEN | 8,460 | KH | 08/01/00 | 08/30/00 | XBR | 0.0466 |
| 08/18/00 | ($538.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $374.66 | | ESRV | GEN | 8,040 | KH | 06/30/00 | 08/01/00 | XBR | 0.0466 |
| 07/25/00 | ($546.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/05/00 | $356.49 | | ESRV | GEN | 7,650 | KH | 06/01/00 | 06/30/00 | XBR | 0.0466 |
| 06/05/00 | $293.58 | | ESRV | GEN | 6,300 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/31/00 | ($265.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $265.62 | | ESRV | GEN | 5,700 | KH | | | XBR | 0.0466 |

**ں294609658** **U S POSTAL SERVICE** Section Total: $1,267.61

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/00 | $253.04 | | ESRV | GEN | 5,430 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($261.43) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/23/00 | ($271.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $271.21 | | ESRV | GEN | 5,820 | KH | | | XBR | 0.0466 |
| 02/03/00 | $261.43 | | ESRV | GEN | 5,610 | KH | | | XBR | 0.0466 |

**6295048757** **U S POST OFFICE** Section Total: $852.69

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($12.79) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $12.79 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $852.69 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($852.69) | | CRAJ | CRES | 0 | | | | | 0 |
| 06/12/01 | ($93.45) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $441.77 | | ESRV | GEN | 9,480 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/06/01 | $387.25 | | ESRV | GEN | 8,310 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $406.82 | | ESRV | GEN | 8,730 | KH | 03/02/01 | 04/02/01 | XBR | 0.0466 |
| 03/28/01 | ($697.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/07/01 | $408.22 | | ESRV | GEN | 8,760 | KH | 02/01/01 | 03/02/01 | XBR | 0.0466 |
| 02/26/01 | ($919.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $444.56 | | ESRV | GEN | 9,540 | KH | 01/02/01 | 02/01/01 | XBR | 0.0466 |
| 01/04/01 | $475.32 | | ESRV | GEN | 10,200 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/21/00 | ($363.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $363.48 | | ESRV | GEN | 7,800 | KH | 10/30/00 | 11/30/00 | XBR | 0.0466 |
| 11/15/00 | ($564.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $419.40 | | ESRV | GEN | 9,000 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $549.41 | | ESRV | GEN | 11,790 | KH | 08/30/00 | 09/29/00 | XBR | 0.0466 |
| 09/20/00 | ($400.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $683.62 | | ESRV | GEN | 14,670 | KH | 08/01/00 | 08/30/00 | XBR | 0.0466 |
| 08/18/00 | ($1,334.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/18/00 | ($270.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $645.88 | | ESRV | GEN | 13,860 | KH | 07/03/00 | 08/01/00 | XBR | 0.0466 |
| 07/27/00 | ($1,181.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/11/00 | $676.63 | | ESRV | GEN | 14,520 | KH | 06/01/00 | 07/03/00 | XBR | 0.0466 |
| 06/05/00 | $426.39 | | ESRV | GEN | 9,150 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/25/00 | ($318.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/05/00 | ($53.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $371.87 | | ESRV | GEN | 7,980 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($429.19) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/04/00 | $350.90 | | ESRV | GEN | 7,530 | KH | | | XBR | 0.0466 |
| 03/20/00 | ($404.02) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/06/00 | $404.02 | | ESRV | GEN | 8,670 | KH | | | XBR | 0.0466 |
| 02/03/00 | $429.19 | | ESRV | GEN | 9,210 | KH | | | XBR | 0.0466 |

**[illegible]296127952** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/01 | ($411.57) | | PAY | 820P | 0 | | | | | 0 |
| 06/25/01 | ($194.04) | | PAY | 820P | 0 | | | | | 0 |
| 06/05/01 | $194.04 | | ESRV | GEN | 4,164 | KH | 05/02/01 | 06/01/01 | XBR | 0.0466 |
| 05/06/01 | $169.44 | | ESRV | GEN | 3,636 | KH | 04/02/01 | 05/02/01 | XBR | 0.0466 |
| 04/07/01 | $119.11 | | ESRV | GEN | 2,556 | KH | 03/03/01 | 04/02/01 | XBR | 0.0466 |
| 03/07/01 | $123.02 | | ESRV | GEN | 2,640 | KH | 01/31/01 | 03/03/01 | XBR | 0.0466 |
| 02/27/01 | ($240.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/06/01 | $114.92 | | ESRV | GEN | 2,466 | KH | 01/02/01 | 01/31/01 | XBR | 0.0466 |
| 01/04/01 | $125.82 | | ESRV | GEN | 2,700 | KH | 11/30/00 | 01/02/01 | XBR | 0.0466 |
| 12/15/00 | ($131.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $131.69 | | ESRV | GEN | 2,826 | KH | 10/30/00 | 11/30/00 | XBR | 0.0466 |
| 11/15/00 | ($372.98) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | $172.51 | | ESRV | GEN | 3,702 | KH | 09/29/00 | 10/30/00 | XBR | 0.0466 |
| 10/10/00 | $200.47 | | ESRV | GEN | 4,302 | KH | 08/30/00 | 09/29/00 | XBR | 0.0466 |
| 09/20/00 | ($168.32) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/04/00 | $219.21 | | ESRV | GEN | 4,704 | KH | 08/01/00 | 08/30/00 | XBR | 0.0466 |
| 08/22/00 | ($278.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/03/00 | $227.87 | | ESRV | GEN | 4,890 | KH | 07/01/00 | 08/01/00 | XBR | 0.0466 |
| 07/25/00 | ($160.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/06/00 | $236.54 | | ESRV | GEN | 5,076 | KH | 06/01/00 | 07/01/00 | XBR | 0.0466 |
| 06/23/00 | ($391.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/05/00 | $188.45 | | ESRV | GEN | 4,044 | KH | 05/02/00 | 06/01/00 | XBR | 0.0466 |
| 05/25/00 | ($146.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/04/00 | $146.23 | | ESRV | GEN | 3,138 | KH | | | XBR | 0.0466 |
| 04/04/00 | $126.94 | | ESRV | GEN | 2,724 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($113.52) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/23/00 | ($118.55) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/06/00 | $118.55 | | ESRV | GEN | 2,544 | KH | | | XBR | 0.0466 |
| 02/03/00 | $113.52 | | ESRV | GEN | 2,436 | KH | | | XBR | 0.0466 |

**6404830876** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/27/01 | ($1,067.37) | | PAY | 820P | 0 | | | | | 0 |
| 06/07/01 | $580.87 | | ESRV | GEN | 12,465 | KH | 05/04/01 | 06/05/01 | XBR | 0.0466 |
| 05/08/01 | $486.50 | | ESRV | GEN | 10,440 | KH | 04/04/01 | 05/04/01 | XBR | 0.0466 |
| 04/19/01 | ($1,367.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/08/01 | $417.30 | | ESRV | GEN | 8,955 | KH | 03/06/01 | 04/04/01 | XBR | 0.0466 |
| 03/09/01 | $513.77 | | ESRV | GEN | 11,025 | KH | 02/02/01 | 03/06/01 | XBR | 0.0466 |
| 02/06/01 | $436.18 | | ESRV | GEN | 9,360 | KH | 01/04/01 | 02/02/01 | XBR | 0.0466 |
| 01/23/01 | ($511.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/08/01 | $511.67 | | ESRV | GEN | 10,980 | KH | 12/04/00 | 01/04/01 | XBR | 0.0466 |
| 12/20/00 | ($536.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/06/00 | $536.83 | | ESRV | GEN | 11,520 | KH | 11/01/00 | 12/04/00 | XBR | 0.0466 |
| 11/20/00 | ($520.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/06/00 | $520.06 | | ESRV | GEN | 11,160 | KH | 10/03/00 | 11/01/00 | XBR | 0.0466 |

**404830876** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/00 | ($784.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $784.28 | | ESRV | GEN | 16,830 | KH | 09/01/00 | 10/03/00 | XBR | 0.0466 |
| 09/15/00 | ($876.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/06/00 | $876.55 | | ESRV | GEN | 18,810 | KH | 08/03/00 | 09/01/00 | XBR | 0.0466 |
| 08/28/00 | ($855.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/07/00 | $855.58 | | ESRV | GEN | 18,360 | KH | 07/05/00 | 08/03/00 | XBR | 0.0466 |
| 07/21/00 | ($796.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/09/00 | $796.86 | | ESRV | GEN | 17,100 | KH | 06/05/00 | 07/05/00 | XBR | 0.0466 |
| 06/16/00 | ($654.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/07/00 | $654.26 | | ESRV | GEN | 14,040 | KH | 05/04/00 | 06/05/00 | XBR | 0.0466 |
| 05/19/00 | ($396.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/09/00 | $396.33 | | ESRV | GEN | 8,505 | KH | | | XBR | 0.0466 |
| 04/28/00 | ($431.28) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($784.99) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/06/00 | $385.85 | | ESRV | GEN | 8,280 | KH | | | XBR | 0.0466 |
| 03/08/00 | $429.89 | | ESRV | GEN | 9,225 | KH | | | XBR | 0.0466 |
| 02/29/00 | ($436.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/07/00 | $436.18 | | ESRV | GEN | 9,360 | KH | | | XBR | 0.0466 |
| 02/07/00 | $400.53 | | ESRV | GEN | 8,595 | KH | | | XBR | 0.0466 |

**6418936175** **U S POST OFFICE** Section Total: $207.39

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($3.11) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $3.11 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($207.39) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $207.39 | | ADJ | MD | 0 | | | | | 0 |
| 06/12/01 | $105.45 | | ESRV | GEN | 2,262.9 | KH | 05/09/01 | 06/08/01 | XBR | 0.0466 |
| 05/13/01 | $101.94 | | ESRV | GEN | 2,187.6 | KH | 04/09/01 | 05/09/01 | XBR | 0.0466 |
| 04/26/01 | ($93.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | ($100.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/11/01 | $93.07 | | ESRV | GEN | 1,997.1 | KH | 03/09/01 | 04/09/01 | XBR | 0.0466 |
| 03/21/01 | ($180.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/14/01 | $100.27 | | ESRV | GEN | 2,151.6 | KH | 02/07/01 | 03/09/01 | XBR | 0.0466 |
| 02/16/01 | ($65.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/13/01 | $95.82 | | ESRV | GEN | 2,056.2 | KH | 01/09/01 | 02/07/01 | XBR | 0.0466 |
| 01/11/01 | $101.87 | | ESRV | GEN | 2,186.1 | KH | 12/07/00 | 01/09/01 | XBR | 0.0466 |
| 12/11/00 | $95.57 | | ESRV | GEN | 2,050.8 | KH | 11/06/00 | 12/07/00 | XBR | 0.0466 |
| 11/08/00 | $83.61 | | ESRV | GEN | 1,794.3 | KH | 10/06/00 | 11/06/00 | XBR | 0.0466 |
| 10/31/00 | ($95.76) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/10/00 | $113.29 | | ESRV | GEN | 2,431.2 | KH | 09/07/00 | 10/06/00 | XBR | 0.0466 |
| 10/03/00 | ($244.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/11/00 | $95.76 | | ESRV | GEN | 2,055 | KH | 08/08/00 | 09/07/00 | XBR | 0.0466 |
| 08/31/00 | ($497.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/11/00 | $189.00 | | ESRV | GEN | 4,055.7 | KH | 07/10/00 | 08/08/00 | XBR | 0.0466 |

**6418936175** **U S POST OFFICE** Section Total: $207.39

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/00 | $184.09 | | ESRV | GEN | 3,950.4 | KH | 06/08/00 | 07/10/00 | XBR | 0.0466 |
| 07/05/00 | ($295.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/12/00 | $124.28 | | ESRV | GEN | 2,667 | KH | 05/09/00 | 06/08/00 | XBR | 0.0466 |
| 05/17/00 | ($83.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/12/00 | $111.90 | | ESRV | GEN | 2,401.2 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($122.34) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/11/00 | $90.83 | | ESRV | GEN | 1,949.1 | KH | | | XBR | 0.0466 |
| 03/13/00 | $101.10 | | ESRV | GEN | 2,169.6 | KH | | | XBR | 0.0466 |
| 02/10/00 | $96.56 | | ESRV | GEN | 2,072.1 | KH | | | XBR | 0.0466 |
| 01/20/00 | $94.78 | | ESRV | GEN | 2,034 | KH | | | XBR | 0.0466 |
| 01/12/00 | $6.25 | | ESRV | GEN | 134.1 | KH | | | XBR | 0.0466 |

**6423739471** **U S POST OFFICE** Section Total: $496.15

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($7.44) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $7.44 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | $496.15 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($496.15) | | CRAJ | CRES | 0 | | | | | 0 |
| 01/16/01 | $412.08 | | ESRV | GEN | 8,843 | KH | 11/07/00 | 01/03/01 | XBR | 0.0466 |
| 11/22/00 | ($150.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/09/00 | $84.07 | | ESRV | GEN | 1,804 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/11/00 | $67.24 | | ESRV | GEN | 1,443 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |
| 10/03/00 | ($80.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $76.19 | | ESRV | GEN | 1,635 | KH | 08/09/00 | 09/08/00 | XBR | 0.0466 |
| 08/31/00 | ($90.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $83.13 | | ESRV | GEN | 1,784 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 08/02/00 | ($110.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $94.74 | | ESRV | GEN | 2,033 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/23/00 | ($142.83) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | ($201.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/13/00 | $53.87 | | ESRV | GEN | 1,156 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 06/01/00 | ($28.68) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/17/00 | ($75.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/15/00 | $75.54 | | ESRV | GEN | 1,621 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($41.55) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | $79.78 | | ESRV | GEN | 1,712 | KH | | | XBR | 0.0466 |
| 03/14/00 | $199.63 | | ESRV | GEN | 4,284 | KH | | | XBR | 0.0466 |
| 02/29/00 | ($168.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/14/00 | $168.04 | | ESRV | GEN | 3,606 | KH | | | XBR | 0.0466 |
| 02/14/00 | $191.71 | | ESRV | GEN | 4,114 | KH | | | XBR | 0.0466 |

**6424726888** **US POST OFFICE** Section Total: $373.54

**424726888** **US POST OFFICE** Section Total: $373.54

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $5.60 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($5.60) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($373.54) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $373.54 | | ADJ | MD | 0 | | | | | 0 |
| 06/14/01 | $214.17 | | ESRV | GEN | 4,596 | KH | 05/10/01 | 06/11/01 | XBR | 0.0466 |
| 05/14/01 | $159.37 | | ESRV | GEN | 3,420 | KH | 04/10/01 | 05/10/01 | XBR | 0.0466 |
| 04/24/01 | ($91.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/12/01 | $91.15 | | ESRV | GEN | 1,956 | KH | 03/12/01 | 04/10/01 | XBR | 0.0466 |
| 03/23/01 | ($322.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/15/01 | $105.69 | | ESRV | GEN | 2,268 | KH | 02/08/01 | 03/12/01 | XBR | 0.0466 |
| 02/15/01 | $100.10 | | ESRV | GEN | 2,148 | KH | 01/10/01 | 02/08/01 | XBR | 0.0466 |
| 01/15/01 | $116.31 | | ESRV | GEN | 2,496 | KH | 12/08/00 | 01/10/01 | XBR | 0.0466 |
| 12/20/00 | ($104.01) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/13/00 | $104.01 | | ESRV | GEN | 2,232 | KH | 11/07/00 | 12/08/00 | XBR | 0.0466 |
| 11/20/00 | ($97.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $97.86 | | ESRV | GEN | 2,100 | KH | 10/09/00 | 11/07/00 | XBR | 0.0466 |
| 10/20/00 | ($152.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/11/00 | $152.10 | | ESRV | GEN | 3,264 | KH | 09/08/00 | 10/09/00 | XBR | 0.0466 |
| 09/20/00 | ($163.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/12/00 | $163.85 | | ESRV | GEN | 3,516 | KH | 08/09/00 | 09/08/00 | XBR | 0.0466 |
| 08/24/00 | ($267.42) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/13/00 | $167.20 | | ESRV | GEN | 3,588 | KH | 07/11/00 | 08/09/00 | XBR | 0.0466 |
| 07/20/00 | ($81.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/14/00 | $181.74 | | ESRV | GEN | 3,900 | KH | 06/09/00 | 07/11/00 | XBR | 0.0466 |
| 06/29/00 | ($489.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/13/00 | $131.97 | | ESRV | GEN | 2,832 | KH | 05/10/00 | 06/09/00 | XBR | 0.0466 |
| 05/15/00 | $104.57 | | ESRV | GEN | 2,244 | KH | | | XBR | 0.0466 |
| 04/13/00 | $90.59 | | ESRV | GEN | 1,944 | KH | | | XBR | 0.0466 |
| 03/16/00 | $81.08 | | ESRV | GEN | 1,740 | KH | | | XBR | 0.0466 |
| 03/06/00 | ($74.93) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $74.93 | | ESRV | GEN | 1,608 | KH | | | XBR | 0.0466 |
| 02/16/00 | $81.64 | | ESRV | GEN | 1,752 | KH | | | XBR | 0.0466 |

**6433013570** **U S POST OFFICE** Section Total: $437.57

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($6.56) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $6.56 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($924.08) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $924.08 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($486.51) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | $555.01 | | ESRV | GEN | 11,910 | KH | 05/14/01 | 06/13/01 | XBR | 0.0466 |
| 06/06/01 | ($68.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $437.57 | | ESRV | GEN | 9,390 | KH | 04/12/01 | 05/14/01 | XBR | 0.0466 |
| 05/04/01 | ($369.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/17/01 | $369.07 | | ESRV | GEN | 7,920 | KH | 03/14/01 | 04/12/01 | XBR | 0.0466 |

**ʋ433013570** **U S POST OFFICE** Section Total: $437.57

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/29/01 | ($557.80) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $557.80 | | ESRV | GEN | 11,970 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 03/07/01 | ($367.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/15/01 | $367.67 | | ESRV | GEN | 7,890 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 02/01/01 | ($279.60) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $279.60 | | ESRV | GEN | 6,000 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 12/26/00 | ($436.18) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $436.18 | | ESRV | GEN | 9,360 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/27/00 | ($325.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/13/00 | $443.17 | | ESRV | GEN | 9,510 | KH | 10/11/00 | 11/09/00 | XBR | 0.0466 |
| 10/15/00 | $575.98 | | ESRV | GEN | 12,360 | KH | 09/12/00 | 10/11/00 | XBR | 0.0466 |
| 09/27/00 | ($661.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $661.25 | | ESRV | GEN | 14,190 | KH | 08/11/00 | 09/12/00 | XBR | 0.0466 |
| 09/12/00 | ($1,333.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $640.28 | | ESRV | GEN | 13,740 | KH | 07/13/00 | 08/11/00 | XBR | 0.0466 |
| 08/10/00 | ($687.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/10/00 | ($5.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $693.41 | | ESRV | GEN | 14,880 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 07/05/00 | ($613.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $613.72 | | ESRV | GEN | 13,170 | KH | 05/12/00 | 06/13/00 | XBR | 0.0466 |
| 06/16/00 | ($261.43) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/00 | ($366.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $366.28 | | ESRV | GEN | 7,860 | KH | | | XBR | 0.0466 |
| 05/03/00 | ($92.56) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/26/00 | ($261.43) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/16/00 | $261.43 | | ESRV | GEN | 5,610 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($202.41) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/03/00 | ($301.97) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/16/00 | $301.97 | | ESRV | GEN | 6,480 | KH | | | XBR | 0.0466 |
| 02/16/00 | $279.60 | | ESRV | GEN | 6,000 | KH | | | XBR | 0.0466 |
| 02/16/00 | $276.80 | | ESRV | GEN | 5,940 | KH | | | XBR | 0.0466 |

**6434136870** **US POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($85.28) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $85.28 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($85.28) | | PAY | 820A | 0 | | | | | 0 |
| 07/02/01 | ($92.27) | | PAY | 820P | 0 | | | | | 0 |
| 06/18/01 | $87.24 | | ESRV | GEN | 1,872 | KH | 05/14/01 | 06/13/01 | XBR | 0.0466 |
| 05/22/01 | ($85.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/01 | $90.31 | | ESRV | GEN | 1,938 | KH | 04/14/01 | 05/14/01 | XBR | 0.0466 |
| 04/18/01 | $85.28 | | ESRV | GEN | 1,830 | KH | 03/14/01 | 04/14/01 | XBR | 0.0466 |
| 04/11/01 | ($89.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $89.75 | | ESRV | GEN | 1,926 | KH | 02/12/01 | 03/14/01 | XBR | 0.0466 |
| 03/12/01 | ($96.46) | | PAY | 820P | 0 | | | | XBR | 0 |

**..34136870** **US POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/01 | $96.46 | | ESRV | GEN | 2,070 | KH | 01/12/01 | 02/12/01 | XBR | 0.0466 |
| 01/29/01 | ($100.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/16/01 | $100.94 | | ESRV | GEN | 2,166 | KH | 12/12/00 | 01/12/01 | XBR | 0.0466 |
| 12/29/00 | ($40.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/14/00 | $99.54 | | ESRV | GEN | 2,136 | KH | 11/09/00 | 12/12/00 | XBR | 0.0466 |
| 11/13/00 | $80.25 | | ESRV | GEN | 1,722 | KH | 10/11/00 | 11/09/00 | XBR | 0.0466 |
| 10/15/00 | $121.91 | | ESRV | GEN | 2,616 | KH | 09/12/00 | 10/11/00 | XBR | 0.0466 |
| 09/26/00 | ($182.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/14/00 | $182.58 | | ESRV | GEN | 3,918 | KH | 08/11/00 | 09/12/00 | XBR | 0.0466 |
| 09/01/00 | ($208.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/15/00 | $208.86 | | ESRV | GEN | 4,482 | KH | 07/13/00 | 08/11/00 | XBR | 0.0466 |
| 08/04/00 | ($197.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/17/00 | $197.96 | | ESRV | GEN | 4,248 | KH | 06/13/00 | 07/13/00 | XBR | 0.0466 |
| 06/28/00 | ($117.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/16/00 | $117.15 | | ESRV | GEN | 2,514 | KH | 05/12/00 | 06/13/00 | XBR | 0.0466 |
| 06/16/00 | ($174.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/25/00 | ($92.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/16/00 | $92.27 | | ESRV | GEN | 1,980 | KH | | | XBR | 0.0466 |
| 05/03/00 | ($78.57) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/18/00 | ($174.47) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/16/00 | $76.05 | | ESRV | GEN | 1,632 | KH | | | XBR | 0.0466 |
| 04/10/00 | ($86.96) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/16/00 | $86.96 | | ESRV | GEN | 1,866 | KH | | | XBR | 0.0466 |
| 03/10/00 | ($84.44) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $84.44 | | ESRV | GEN | 1,812 | KH | | | XBR | 0.0466 |
| 02/16/00 | $90.03 | | ESRV | GEN | 1,932 | KH | | | XBR | 0.0466 |

**6438509981** **HAINESPORT POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($19.85) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $19.85 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($19.85) | | PAY | 820A | 0 | | | | | 0 |
| 06/19/01 | $91.15 | | ESRV | GEN | 1,956 | KH | 05/15/01 | 06/14/01 | XBR | 0.0466 |
| 06/08/01 | ($148.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/01 | $76.89 | | ESRV | GEN | 1,650 | KH | 04/17/01 | 05/15/01 | XBR | 0.0466 |
| 05/11/01 | ($71.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | $71.30 | | ESRV | GEN | 1,530 | KH | 03/15/01 | 04/17/01 | XBR | 0.0466 |
| 04/02/01 | ($70.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/20/01 | $70.74 | | ESRV | GEN | 1,518 | KH | 02/13/01 | 03/15/01 | XBR | 0.0466 |
| 02/28/01 | ($71.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/01 | $71.58 | | ESRV | GEN | 1,536 | KH | 01/15/01 | 02/13/01 | XBR | 0.0466 |
| 01/25/01 | ($84.72) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/17/01 | $84.72 | | ESRV | GEN | 1,818 | KH | 12/13/00 | 01/15/01 | XBR | 0.0466 |
| 12/27/00 | ($77.17) | | PAY | 820P | 0 | | | | XBR | 0 |

**0438509981** **HAINESPORT POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/00 | $77.17 | | ESRV | GEN | 1,656 | KH | 11/10/00 | 12/13/00 | XBR | 0.0466 |
| 11/22/00 | ($178.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/14/00 | $178.11 | | ESRV | GEN | 3,822 | KH | 09/14/00 | 11/10/00 | XBR | 0.0466 |
| 09/27/00 | ($113.52) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $113.52 | | ESRV | GEN | 2,436 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 08/24/00 | ($128.62) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $128.62 | | ESRV | GEN | 2,760 | KH | 07/14/00 | 08/15/00 | XBR | 0.0466 |
| 07/26/00 | ($43.39) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/18/00 | $124.98 | | ESRV | GEN | 2,682 | KH | 06/14/00 | 07/14/00 | XBR | 0.0466 |
| 06/27/00 | ($52.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $76.61 | | ESRV | GEN | 1,644 | KH | 05/15/00 | 06/14/00 | XBR | 0.0466 |
| 06/16/00 | ($158.20) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/00 | ($75.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/17/00 | $75.21 | | ESRV | GEN | 1,614 | KH | | | XBR | 0.0466 |
| 04/17/00 | $52.29 | | ESRV | GEN | 1,122 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($64.59) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($67.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $67.38 | | ESRV | GEN | 1,446 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($71.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/16/00 | $71.86 | | ESRV | GEN | 1,542 | KH | | | XBR | 0.0466 |
| 02/16/00 | $64.59 | | ESRV | GEN | 1,386 | KH | | | XBR | 0.0466 |

**0444648173** **MEDFORD POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | $645.88 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($645.88) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/06/01 | ($645.88) | | PAY | 820A | 0 | | | | | 0 |
| 06/28/01 | ($27.96) | | PAY | 820P | 0 | | | | | 0 |
| 06/19/01 | $673.84 | | ESRV | GEN | 14,460 | KH | 05/16/01 | 06/15/01 | XBR | 0.0466 |
| 06/06/01 | ($645.88) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/21/01 | $645.88 | | ESRV | GEN | 13,860 | KH | 04/17/01 | 05/16/01 | XBR | 0.0466 |
| 05/04/01 | ($675.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/01 | $675.23 | | ESRV | GEN | 14,490 | KH | 03/16/01 | 04/17/01 | XBR | 0.0466 |
| 03/29/01 | ($661.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/01 | $661.25 | | ESRV | GEN | 14,190 | KH | 02/14/01 | 03/16/01 | XBR | 0.0466 |
| 03/07/01 | ($690.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/18/01 | $690.61 | | ESRV | GEN | 14,820 | KH | 01/16/01 | 02/14/01 | XBR | 0.0466 |
| 01/30/01 | ($784.28) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/18/01 | $784.28 | | ESRV | GEN | 16,830 | KH | 12/14/00 | 01/16/01 | XBR | 0.0466 |
| 12/28/00 | ($571.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/19/00 | $571.78 | | ESRV | GEN | 12,270 | KH | 11/13/00 | 12/14/00 | XBR | 0.0466 |
| 11/21/00 | ($218.09) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/15/00 | $616.52 | | ESRV | GEN | 13,230 | KH | 10/13/00 | 11/13/00 | XBR | 0.0466 |
| 10/18/00 | $645.88 | | ESRV | GEN | 13,860 | KH | 09/14/00 | 10/13/00 | XBR | 0.0466 |

**ر444648173** **MEDFORD POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/25/00 | ($743.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/18/00 | $743.74 | | ESRV | GEN | 15,960 | KH | 08/15/00 | 09/14/00 | XBR | 0.0466 |
| 08/24/00 | ($792.67) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/17/00 | $792.67 | | ESRV | GEN | 17,010 | KH | 07/17/00 | 08/15/00 | XBR | 0.0466 |
| 07/25/00 | ($852.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/19/00 | $852.78 | | ESRV | GEN | 18,300 | KH | 06/15/00 | 07/17/00 | XBR | 0.0466 |
| 06/27/00 | ($700.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/19/00 | $700.40 | | ESRV | GEN | 15,030 | KH | 05/16/00 | 06/15/00 | XBR | 0.0466 |
| 06/16/00 | ($478.12) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/01/00 | ($615.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $615.12 | | ESRV | GEN | 13,200 | KH | | | XBR | 0.0466 |
| 05/03/00 | ($566.19) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/27/00 | ($478.12) | | PAY | 820 | 0 | | | | XBR | 0 |
| 04/18/00 | $478.12 | | ESRV | GEN | 10,260 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($629.10) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/31/00 | ($566.19) | | PAY | 820 | 0 | | | | XBR | 0 |
| 03/20/00 | $566.19 | | ESRV | GEN | 12,150 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($638.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/17/00 | $638.89 | | ESRV | GEN | 13,710 | KH | | | XBR | 0.0466 |
| 01/24/00 | $629.10 | | ESRV | GEN | 13,500 | KH | | | XBR | 0.0466 |

**147412073** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/01 | ($211.94) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $211.94 | | ADJ | MD | 0 | | | | | 0 |
| 07/06/01 | ($211.94) | | PAY | 820A | 0 | | | | | 0 |
| 06/28/01 | ($66.54) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $278.48 | | ESRV | GEN | 5,976 | KH | 05/17/01 | 06/18/01 | XBR | 0.0466 |
| 06/11/01 | ($135.33) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/06/01 | ($76.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $211.94 | | ESRV | GEN | 4,548 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 05/02/01 | ($135.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/22/01 | $135.33 | | ESRV | GEN | 2,904 | KH | 03/19/01 | 04/18/01 | XBR | 0.0466 |
| 03/28/01 | ($138.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $138.68 | | ESRV | GEN | 2,976 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 03/07/01 | ($134.77) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $134.77 | | ESRV | GEN | 2,892 | KH | 01/17/01 | 02/15/01 | XBR | 0.0466 |
| 01/29/01 | ($151.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/20/01 | $151.54 | | ESRV | GEN | 3,252 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 01/05/01 | ($166.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/22/00 | $166.08 | | ESRV | GEN | 3,564 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |
| 11/27/00 | ($154.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/16/00 | $154.90 | | ESRV | GEN | 3,324 | KH | 10/16/00 | 11/14/00 | XBR | 0.0466 |
| 11/01/00 | ($194.04) | | PAY | 820P | 0 | | | | XBR | 0 |

**6447412073** **U S POST OFFICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/00 | $194.04 | | ESRV | GEN | 4,164 | KH | 09/15/00 | 10/16/00 | XBR | 0.0466 |
| 09/26/00 | ($289.11) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $289.11 | | ESRV | GEN | 6,204 | KH | 08/16/00 | 09/15/00 | XBR | 0.0466 |
| 08/28/00 | ($292.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $292.46 | | ESRV | GEN | 6,276 | KH | 07/18/00 | 08/16/00 | XBR | 0.0466 |
| 07/28/00 | ($305.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $305.88 | | ESRV | GEN | 6,564 | KH | 06/16/00 | 07/18/00 | XBR | 0.0466 |
| 06/27/00 | ($175.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $175.59 | | ESRV | GEN | 3,768 | KH | 05/17/00 | 06/16/00 | XBR | 0.0466 |
| 06/02/00 | ($172.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $172.23 | | ESRV | GEN | 3,696 | KH | | | XBR | 0.0466 |
| 05/01/00 | ($124.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/19/00 | $124.70 | | ESRV | GEN | 2,676 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($157.14) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/29/00 | ($123.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/21/00 | $123.02 | | ESRV | GEN | 2,640 | KH | | | XBR | 0.0466 |
| 03/03/00 | ($153.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/21/00 | $153.78 | | ESRV | GEN | 3,300 | KH | | | XBR | 0.0466 |
| 01/24/00 | $157.14 | | ESRV | GEN | 3,372 | KH | | | XBR | 0.0466 |

**6447708886** **U.S. POSTAL SERVICE** Section Total: $1,926.96

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $28.90 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($28.90) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($3,906.00) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $3,906.00 | | ADJ | MD | 0 | | | | | 0 |
| 07/05/01 | ($1,979.04) | | PAY | 820P | 0 | | | | | 0 |
| 06/20/01 | $2,244.65 | | ESRV | GEN | 51,720 | KH | 05/17/01 | 06/18/01 | XBR | 0.0434 |
| 06/11/01 | ($265.61) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $1,926.96 | | ESRV | GEN | 44,400 | KH | 04/18/01 | 05/17/01 | XBR | 0.0434 |
| 05/08/01 | ($1,661.35) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/22/01 | $1,661.35 | | ESRV | GEN | 38,280 | KH | 03/19/01 | 04/18/01 | XBR | 0.0434 |
| 04/05/01 | ($1,740.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $1,765.51 | | ESRV | GEN | 40,680 | KH | 02/15/01 | 03/19/01 | XBR | 0.0434 |
| 03/07/01 | ($1,816.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $1,791.55 | | ESRV | GEN | 41,280 | KH | 01/17/01 | 02/15/01 | XBR | 0.0434 |
| 02/12/01 | ($1,816.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/20/01 | $1,864.46 | | ESRV | GEN | 42,960 | KH | 12/15/00 | 01/17/01 | XBR | 0.0434 |
| 12/20/00 | $1,635.31 | | ESRV | GEN | 37,680 | KH | 11/15/00 | 12/15/00 | XBR | 0.0434 |
| 11/17/00 | $1,494.70 | | ESRV | GEN | 34,440 | KH | 10/17/00 | 11/15/00 | XBR | 0.0434 |
| 10/20/00 | $1,520.74 | | ESRV | GEN | 35,040 | KH | 09/21/00 | 10/17/00 | XBR | 0.0434 |
| 09/26/00 | $2,796.70 | | ESRV | GEN | 64,440 | KH | 08/17/00 | 09/21/00 | XBR | 0.0434 |
| 09/11/00 | ($7,010.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/22/00 | $2,593.58 | | ESRV | GEN | 59,760 | KH | 07/19/00 | 08/17/00 | XBR | 0.0434 |

**6447708886** **U.S. POSTAL SERVICE** Section Total: $1,926.96

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/00 | ($4,416.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/24/00 | $2,947.73 | | ESRV | GEN | 67,920 | KH | 06/16/00 | 07/19/00 | XBR | 0.0434 |
| 06/30/00 | ($4,666.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | ($4,306.09) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/20/00 | $2,093.62 | | ESRV | GEN | 48,240 | KH | 05/17/00 | 06/16/00 | XBR | 0.0434 |
| 05/25/00 | ($1,469.22) | | PAY | 820 | 0 | | | | XBR | 0 |
| 05/23/00 | $1,791.55 | | ESRV | GEN | 41,280 | KH | 04/18/00 | 05/17/00 | XBR | 0.0434 |
| 04/21/00 | $947.86 | | ESRV | GEN | 21,840 | KH | | | XBR | 0.0434 |
| 04/06/00 | $2,244.65 | | ESRV | GEN | 51,720 | KH | | | XBR | 0.0434 |
| 03/08/00 | ($1,609.27) | | PAY | 820 | 0 | | | | XBR | 0 |
| 02/23/00 | $1,609.27 | | ESRV | GEN | 37,080 | KH | | | XBR | 0.0434 |
| 02/10/00 | $1,755.10 | | ESRV | GEN | 40,440 | KH | | | XBR | 0.0434 |

**6448207570** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/01 | ($53.68) | | PAY | 820A | 0 | | | | | 0 |
| 07/10/01 | ($53.68) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $53.68 | | ADJ | MD | 0 | | | | | 0 |
| 06/21/01 | $53.68 | | ESRV | GEN | 1,152 | KH | 05/17/01 | 06/18/01 | XBR | 0.0466 |
| 06/11/01 | ($40.26) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/05/01 | ($14.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/21/01 | $54.80 | | ESRV | GEN | 1,176 | KH | 04/18/01 | 05/17/01 | XBR | 0.0466 |
| 05/02/01 | ($40.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/22/01 | $40.26 | | ESRV | GEN | 864 | KH | 03/19/01 | 04/18/01 | XBR | 0.0466 |
| 03/28/01 | ($37.47) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/22/01 | $37.47 | | ESRV | GEN | 804 | KH | 02/15/01 | 03/19/01 | XBR | 0.0466 |
| 03/02/01 | ($35.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/19/01 | $35.79 | | ESRV | GEN | 768 | KH | 01/17/01 | 02/15/01 | XBR | 0.0466 |
| 01/26/01 | ($41.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/20/01 | $41.66 | | ESRV | GEN | 894 | KH | 12/15/00 | 01/17/01 | XBR | 0.0466 |
| 12/26/00 | ($34.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/20/00 | $34.95 | | ESRV | GEN | 750 | KH | 11/14/00 | 12/15/00 | XBR | 0.0466 |
| 12/01/00 | ($31.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/16/00 | $31.87 | | ESRV | GEN | 684 | KH | 10/16/00 | 11/14/00 | XBR | 0.0466 |
| 10/26/00 | ($44.74) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/19/00 | $44.74 | | ESRV | GEN | 960 | KH | 09/15/00 | 10/16/00 | XBR | 0.0466 |
| 09/26/00 | ($64.87) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/19/00 | $64.87 | | ESRV | GEN | 1,392 | KH | 08/16/00 | 09/15/00 | XBR | 0.0466 |
| 08/25/00 | ($68.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/20/00 | $68.78 | | ESRV | GEN | 1,476 | KH | 07/18/00 | 08/16/00 | XBR | 0.0466 |
| 07/28/00 | ($79.69) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/20/00 | $79.69 | | ESRV | GEN | 1,710 | KH | 06/16/00 | 07/18/00 | XBR | 0.0466 |
| 06/29/00 | ($53.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/20/00 | $53.68 | | ESRV | GEN | 1,152 | KH | 05/17/00 | 06/16/00 | XBR | 0.0466 |

**ʋ448207570** **U S POSTAL SERVICE** Section Total: ($0.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/00 | ($50.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/19/00 | $50.05 | | ESRV | GEN | 1,074 | KH | | | XBR | 0.0466 |
| 05/18/00 | ($162.45) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/19/00 | $31.59 | | ESRV | GEN | 678 | KH | | | XBR | 0.0466 |
| 03/22/00 | $43.90 | | ESRV | GEN | 942 | KH | | | XBR | 0.0466 |
| 02/21/00 | $44.18 | | ESRV | GEN | 948 | KH | | | XBR | 0.0466 |
| 01/24/00 | $42.78 | | ESRV | GEN | 918 | KH | | | XBR | 0.0466 |

**6461215077** **U S POST OFFICE** Section Total: $693.41

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $10.40 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($10.40) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/12/01 | ($114.63) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $1,359.55 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($1,359.55) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/03/01 | ($551.51) | | PAY | 820A | 0 | | | | | 0 |
| 06/25/01 | $808.04 | | ESRV | GEN | 17,340 | KH | 05/22/01 | 06/21/01 | XBR | 0.0466 |
| 06/12/01 | ($141.90) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/01 | $693.41 | | ESRV | GEN | 14,880 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 05/16/01 | ($551.51) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $551.51 | | ESRV | GEN | 11,835 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 04/06/01 | ($518.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $518.66 | | ESRV | GEN | 11,130 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 03/13/01 | ($524.25) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $524.25 | | ESRV | GEN | 11,250 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 02/09/01 | ($557.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $557.10 | | ESRV | GEN | 11,955 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 01/15/01 | ($581.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $581.57 | | ESRV | GEN | 12,480 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 12/04/00 | ($480.21) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/21/00 | $480.21 | | ESRV | GEN | 10,305 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/02/00 | ($213.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/02/00 | ($336.27) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $549.41 | | ESRV | GEN | 11,790 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 10/02/00 | ($777.29) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $777.29 | | ESRV | GEN | 16,680 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/12/00 | ($1,722.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $1,722.34 | | ESRV | GEN | 36,960 | KH | 06/21/00 | 08/21/00 | XBR | 0.0466 |
| 06/30/00 | ($653.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $653.57 | | ESRV | GEN | 14,025 | KH | 05/22/00 | 06/21/00 | XBR | 0.0466 |
| 06/08/00 | ($1,229.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | ($342.18) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/00 | $595.55 | | ESRV | GEN | 12,780 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 05/09/00 | ($423.49) | | PAY | 820P | 0 | | | | XBR | 0 |

**[illegible]61215077** **U S POST OFFICE** Section Total: $693.41

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/09/00 | ($14.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $438.27 | | ESRV | GEN | 9,405 | KH | | | XBR | 0.0466 |
| 03/27/00 | $448.76 | | ESRV | GEN | 9,630 | KH | | | XBR | 0.0466 |
| 03/15/00 | ($549.41) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $549.41 | | ESRV | GEN | 11,790 | KH | | | XBR | 0.0466 |
| 01/26/00 | $527.75 | | ESRV | GEN | 11,325 | KH | | | XBR | 0.0466 |

**6462309881** **POST MASTER WILLINGBORO** Section Total: $805.25

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | ($12.08) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | $12.08 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/12/01 | ($954.36) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($1,759.61) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $1,759.61 | | ADJ | MD | 0 | | | | | 0 |
| 06/25/01 | $1,133.31 | | ESRV | GEN | 24,320 | KH | 05/22/01 | 06/21/01 | XBR | 0.0466 |
| 06/12/01 | ($178.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/24/01 | $805.25 | | ESRV | GEN | 17,280 | KH | 04/23/01 | 05/22/01 | XBR | 0.0466 |
| 05/08/01 | ($626.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/01 | $626.30 | | ESRV | GEN | 13,440 | KH | 03/22/01 | 04/23/01 | XBR | 0.0466 |
| 04/06/01 | ($589.02) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/27/01 | $589.02 | | ESRV | GEN | 12,640 | KH | 02/21/01 | 03/22/01 | XBR | 0.0466 |
| 03/12/01 | ($607.66) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/23/01 | $607.66 | | ESRV | GEN | 13,040 | KH | 01/22/01 | 02/21/01 | XBR | 0.0466 |
| 02/08/01 | ($652.40) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/24/01 | $652.40 | | ESRV | GEN | 14,000 | KH | 12/20/00 | 01/22/01 | XBR | 0.0466 |
| 01/10/01 | ($1,248.88) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/26/00 | $652.40 | | ESRV | GEN | 14,000 | KH | 11/17/00 | 12/20/00 | XBR | 0.0466 |
| 11/21/00 | $596.48 | | ESRV | GEN | 12,800 | KH | 10/19/00 | 11/17/00 | XBR | 0.0466 |
| 11/10/00 | ($842.53) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/23/00 | $842.53 | | ESRV | GEN | 18,080 | KH | 09/20/00 | 10/19/00 | XBR | 0.0466 |
| 10/04/00 | ($1,230.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/24/00 | $1,230.24 | | ESRV | GEN | 26,400 | KH | 08/21/00 | 09/20/00 | XBR | 0.0466 |
| 09/08/00 | ($1,263.79) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/23/00 | $1,263.79 | | ESRV | GEN | 27,120 | KH | 07/21/00 | 08/21/00 | XBR | 0.0466 |
| 08/11/00 | ($1,245.15) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/25/00 | $1,245.15 | | ESRV | GEN | 26,720 | KH | 06/21/00 | 07/21/00 | XBR | 0.0466 |
| 07/07/00 | ($230.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/07/00 | ($1,000.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/26/00 | $1,230.24 | | ESRV | GEN | 26,400 | KH | 05/22/00 | 06/21/00 | XBR | 0.0466 |
| 06/07/00 | ($1,614.36) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | ($506.77) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/24/00 | $853.71 | | ESRV | GEN | 18,320 | KH | 04/20/00 | 05/22/00 | XBR | 0.0466 |
| 05/11/00 | ($615.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/25/00 | $615.12 | | ESRV | GEN | 13,200 | KH | | | XBR | 0.0466 |

**462309881** **POST MASTER WILLINGBORO** Section Total: $805.25

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/27/00 | $607.66 | | ESRV | GEN | 13,040 | KH | | | XBR | 0.0466 |
| 03/09/00 | ($682.22) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/25/00 | $682.22 | | ESRV | GEN | 14,640 | KH | | | XBR | 0.0466 |
| 01/26/00 | $659.86 | | ESRV | GEN | 14,160 | KH | | | XBR | 0.0466 |

**6470605583** **UNITED STATES POST OFF** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/01 | ($566.66) | | PAY | 820A | 0 | | | | | 0 |
| 06/27/01 | $566.66 | | ESRV | GEN | 12,160 | KH | 05/24/01 | 06/25/01 | XBR | 0.0466 |
| 06/20/01 | ($809.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/29/01 | $473.46 | | ESRV | GEN | 10,160 | KH | 04/25/01 | 05/24/01 | XBR | 0.0466 |
| 04/29/01 | $428.72 | | ESRV | GEN | 9,200 | KH | 03/26/01 | 04/25/01 | XBR | 0.0466 |
| 03/28/01 | $497.69 | | ESRV | GEN | 10,680 | KH | 02/23/01 | 03/26/01 | XBR | 0.0466 |
| 03/14/01 | ($569.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/28/01 | $505.14 | | ESRV | GEN | 10,840 | KH | 01/24/01 | 02/23/01 | XBR | 0.0466 |
| 02/16/01 | ($590.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/27/01 | $574.11 | | ESRV | GEN | 12,320 | KH | 12/22/00 | 01/24/01 | XBR | 0.0466 |
| 01/19/01 | ($525.65) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/15/01 | ($509.57) | Cancel | ESRV | GEN | -10,935 | KH | | | XBR | 0.0466 |
| 12/27/00 | $525.65 | | ESRV | GEN | 11,280 | KH | 11/21/00 | 12/22/00 | XBR | 0.0466 |
| 12/14/00 | ($413.81) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/28/00 | $413.81 | | ESRV | GEN | 8,880 | KH | 10/23/00 | 11/21/00 | XBR | 0.0466 |
| 11/03/00 | ($452.95) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/25/00 | $452.95 | | ESRV | GEN | 9,720 | KH | 09/22/00 | 10/23/00 | XBR | 0.0466 |
| 10/10/00 | ($581.50) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/26/00 | $575.98 | | ESRV | GEN | 12,360 | KH | 08/23/00 | 09/22/00 | XBR | 0.0466 |
| 09/12/00 | ($602.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/01/00 | ($644.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/27/00 | $607.66 | | ESRV | GEN | 13,040 | KH | 07/25/00 | 08/23/00 | XBR | 0.0466 |
| 07/28/00 | $644.94 | | ESRV | GEN | 13,840 | KH | 06/23/00 | 07/25/00 | XBR | 0.0466 |
| 07/20/00 | ($659.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/27/00 | $659.86 | | ESRV | GEN | 14,160 | KH | 05/18/00 | 06/23/00 | XBR | 0.0466 |
| 06/22/00 | ($372.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $372.57 | | ESRV | GEN | 7,995 | KH | 04/25/00 | 05/18/00 | XBR | 0.0466 |
| 06/01/00 | ($326.73) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/11/00 | ($551.23) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/01/00 | ($451.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/27/00 | $451.55 | | ESRV | GEN | 9,690 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($126.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/05/00 | ($441.07) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/29/00 | $441.07 | | ESRV | GEN | 9,465 | KH | | | XBR | 0.0466 |
| 02/29/00 | $1,046.40 | | ESRV | GEN | 22,455 | KH | | | XBR | 0.0466 |
| 01/28/00 | $509.57 | Cancel | ESRV | GEN | 10,935 | KH | | | XBR | 0.0466 |

**480208277** **US POST OFFICE** Section Total: ($333.65)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($1,028.92) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($695.27) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $695.27 | | ADJ | MD | 0 | | | | | 0 |
| 07/01/01 | $695.27 | | ESRV | GEN | 14,920 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/26/01 | ($1,028.92) | | PAY | 820P | 0 | | | | | 0 |
| 05/31/01 | $579.70 | | ESRV | GEN | 12,440 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $449.22 | | ESRV | GEN | 9,640 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/23/01 | ($443.63) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/01/01 | $443.63 | | ESRV | GEN | 9,520 | KH | 02/27/01 | 03/28/01 | XBR | 0.0466 |
| 03/20/01 | ($516.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $516.33 | | ESRV | GEN | 11,080 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/12/01 | ($456.68) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $456.68 | | ESRV | GEN | 9,800 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/19/01 | ($493.96) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/31/00 | $493.96 | | ESRV | GEN | 10,600 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/20/00 | ($469.73) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/29/00 | $469.73 | | ESRV | GEN | 10,080 | KH | 10/25/00 | 11/27/00 | XBR | 0.0466 |
| 11/15/00 | ($426.86) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $426.86 | | ESRV | GEN | 9,160 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 10/16/00 | ($706.45) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $726.96 | | ESRV | GEN | 15,600 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/08/00 | ($790.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $769.83 | | ESRV | GEN | 16,520 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 08/24/00 | ($790.34) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/31/00 | $790.34 | | ESRV | GEN | 16,960 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/20/00 | ($697.14) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $697.14 | | ESRV | GEN | 14,960 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/08/00 | ($523.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | $523.78 | | ESRV | GEN | 11,240 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/11/00 | ($458.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/00 | $458.54 | | ESRV | GEN | 9,840 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($626.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($458.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/30/00 | $458.54 | | ESRV | GEN | 9,840 | KH | | | XBR | 0.0466 |
| 03/16/00 | ($704.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $704.59 | | ESRV | GEN | 15,120 | KH | | | XBR | 0.0466 |
| 01/31/00 | $626.30 | | ESRV | GEN | 13,440 | KH | | | XBR | 0.0466 |

**6480448383** **US POST OFFICE** Section Total: ($425.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($1,248.42) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | $823.42 | | ADJ | MD | 0 | | | | | 0 |
| 07/10/01 | ($823.42) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/01/01 | $823.42 | | ESRV | GEN | 17,670 | KH | 05/29/01 | 06/27/01 | XBR | 0.0466 |
| 06/27/01 | ($1,248.42) | | PAY | 820P | 0 | | | | | 0 |

**6480448383** **US POST OFFICE** Section Total: ($425.00)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/01 | $729.76 | | ESRV | GEN | 15,660 | KH | 04/27/01 | 05/29/01 | XBR | 0.0466 |
| 05/02/01 | $518.66 | | ESRV | GEN | 11,130 | KH | 03/28/01 | 04/27/01 | XBR | 0.0466 |
| 04/18/01 | ($213.89) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/02/01 | ($671.04) | Cancel | ESRV | GEN | -14,400 | KH | | | XBR | 0.0466 |
| 04/02/01 | $884.93 | | ESRV | GEN | 18,990 | KH | 01/26/01 | 03/28/01 | XBR | 0.0466 |
| 03/16/01 | ($671.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $671.04 | Cancel | ESRV | GEN | 14,400 | KH | 01/26/01 | 02/27/01 | XBR | 0.0466 |
| 02/08/01 | ($430.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/30/01 | $430.58 | | ESRV | GEN | 9,240 | KH | 12/27/00 | 01/26/01 | XBR | 0.0466 |
| 01/12/01 | ($430.58) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/31/00 | $430.58 | | ESRV | GEN | 9,240 | KH | 11/27/00 | 12/27/00 | XBR | 0.0466 |
| 12/08/00 | ($290.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/30/00 | $908.70 | | ESRV | GEN | 19,500 | KH | 09/26/00 | 11/27/00 | XBR | 0.0466 |
| 11/30/00 | ($617.92) | Cancel | ESRV | GEN | -13,260 | KH | | | XBR | 0.0466 |
| 11/09/00 | ($617.92) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/29/00 | $617.92 | Cancel | ESRV | GEN | 13,260 | KH | 09/26/00 | 10/25/00 | XBR | 0.0466 |
| 10/05/00 | ($935.26) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/28/00 | $935.26 | | ESRV | GEN | 20,070 | KH | 08/25/00 | 09/26/00 | XBR | 0.0466 |
| 09/12/00 | ($1,897.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/29/00 | $949.24 | | ESRV | GEN | 20,370 | KH | 07/27/00 | 08/25/00 | XBR | 0.0466 |
| 07/31/00 | $947.84 | | ESRV | GEN | 20,340 | KH | 06/27/00 | 07/27/00 | XBR | 0.0466 |
| 07/20/00 | ($938.06) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/29/00 | $938.06 | | ESRV | GEN | 20,130 | KH | 05/26/00 | 06/27/00 | XBR | 0.0466 |
| 06/12/00 | ($113.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/01/00 | ($626.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/01/00 | $739.54 | | ESRV | GEN | 15,870 | KH | 04/27/00 | 05/26/00 | XBR | 0.0466 |
| 05/10/00 | ($581.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/01/00 | $581.57 | | ESRV | GEN | 12,480 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($626.30) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/13/00 | ($567.59) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/30/00 | $567.59 | | ESRV | GEN | 12,180 | KH | | | XBR | 0.0466 |
| 03/21/00 | ($671.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $671.04 | | ESRV | GEN | 14,400 | KH | | | XBR | 0.0466 |
| 01/31/00 | $626.30 | | ESRV | GEN | 13,440 | KH | | | XBR | 0.0466 |

**6484733074** **U S POST OFFICE** Section Total: ($142.32)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/01 | ($19.48) | | PAY | 820P | 0 | | | | | 0 |
| 07/10/01 | ($122.84) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | ($209.19) | Cancel | ESRV | GEN | -4,489 | KH | | | | 0.0466 |
| 07/10/01 | $122.84 | | ADJ | MD | 0 | | | | | 0 |
| 07/03/01 | $86.35 | | ESRV | GEN | 1,853 | KH | 05/30/01 | 06/28/01 | XBR | 0.0466 |
| 06/20/01 | ($66.87) | | PAY | 820A | 0 | | | | XBR | 0 |
| 06/03/01 | $66.87 | | ESRV | GEN | 1,435 | KH | 04/30/01 | 05/30/01 | XBR | 0.0466 |
| 05/22/01 | ($71.48) | | PAY | 820P | 0 | | | | XBR | 0 |

**_ ,84733074** **U S POST OFFICE** Section Total: ($142.32)

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/01 | $71.48 | | ESRV | GEN | 1,534 | KH | 03/29/01 | 04/30/01 | XBR | 0.0466 |
| 04/17/01 | ($64.08) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/02/01 | $65.94 | | ESRV | GEN | 1,415 | KH | 02/28/01 | 03/29/01 | XBR | 0.0466 |
| 03/04/01 | $74.84 | | ESRV | GEN | 1,606 | KH | 01/29/01 | 02/28/01 | XBR | 0.0466 |
| 02/12/01 | ($156.48) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/31/01 | $79.78 | | ESRV | GEN | 1,712 | KH | 12/28/00 | 01/29/01 | XBR | 0.0466 |
| 01/29/01 | ($76.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 01/02/01 | $76.70 | | ESRV | GEN | 1,646 | KH | 11/28/00 | 12/28/00 | XBR | 0.0466 |
| 12/15/00 | ($85.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/30/00 | $85.05 | | ESRV | GEN | 1,825 | KH | 10/26/00 | 11/28/00 | XBR | 0.0466 |
| 11/10/00 | ($73.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/30/00 | $73.91 | | ESRV | GEN | 1,586 | KH | 09/27/00 | 10/26/00 | XBR | 0.0466 |
| 10/12/00 | ($96.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/30/00 | $96.46 | | ESRV | GEN | 2,070 | KH | 08/28/00 | 09/27/00 | XBR | 0.0466 |
| 09/08/00 | ($236.31) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/31/00 | $236.31 | | ESRV | GEN | 5,071 | KH | 06/28/00 | 08/28/00 | XBR | 0.0466 |
| 08/11/00 | ($209.19) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/01/00 | $209.19 | Cancel | ESRV | GEN | 4,489 | KH | 06/28/00 | 07/28/00 | XBR | 0.0466 |
| 07/12/00 | ($194.70) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $114.78 | | ESRV | GEN | 2,463 | KH | 05/30/00 | 06/28/00 | XBR | 0.0466 |
| 06/12/00 | ($65.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $79.92 | | ESRV | GEN | 1,715 | KH | 04/28/00 | 05/30/00 | XBR | 0.0466 |
| 05/03/00 | $65.75 | | ESRV | GEN | 1,411 | KH | | | XBR | 0.0466 |
| 04/24/00 | ($221.07) | | PAY | 820A | 0 | | | | XBR | 0 |
| 04/14/00 | ($63.00) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/31/00 | $63.00 | | ESRV | GEN | 1,352 | KH | | | XBR | 0.0466 |
| 03/06/00 | $114.78 | | ESRV | GEN | 2,463 | KH | | | XBR | 0.0466 |
| 02/02/00 | $106.29 | | ESRV | GEN | 2,281 | KH | | | XBR | 0.0466 |

**6486119276** **U.S.POSTAL SERVICE** Section Total: $53.45

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/03 | $0.80 | Cancel | LPC | CALC | 0 | | | | | 0 |
| 11/01/03 | ($0.80) | Cancel | LPC | CALC | 0 | | | | | 0 |
| 07/10/01 | ($53.45) | | CRAJ | CRES | 0 | | | | | 0 |
| 07/10/01 | $53.45 | | ADJ | MD | 0 | | | | | 0 |
| 06/19/01 | $3.40 | | ESRV | GEN | 73 | KH | 05/30/01 | 06/11/01 | XBR | 0.0466 |
| 06/03/01 | $50.05 | | ESRV | GEN | 1,074 | KH | 04/30/01 | 05/30/01 | XBR | 0.0466 |
| 05/25/01 | ($59.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/02/01 | $68.60 | | ESRV | GEN | 1,472 | KH | 03/29/01 | 04/30/01 | XBR | 0.0466 |
| 04/02/01 | $63.47 | | ESRV | GEN | 1,362 | KH | 02/28/01 | 03/29/01 | XBR | 0.0466 |
| 03/20/01 | ($148.05) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/04/01 | $75.03 | | ESRV | GEN | 1,610 | KH | 01/29/01 | 02/28/01 | XBR | 0.0466 |
| 02/15/01 | ($73.02) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/31/01 | $73.02 | | ESRV | GEN | 1,567 | KH | 12/28/00 | 01/29/01 | XBR | 0.0466 |
| 01/15/01 | ($62.07) | | PAY | 820P | 0 | | | | XBR | 0 |

**.486119276** **U.S.POSTAL SERVICE** Section Total: $53.45

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/01 | $62.07 | | ESRV | GEN | 1,332 | KH | 11/28/00 | 12/28/00 | XBR | 0.0466 |
| 12/13/00 | ($61.75) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/30/00 | $61.75 | | ESRV | GEN | 1,325 | KH | 10/26/00 | 11/28/00 | XBR | 0.0466 |
| 11/13/00 | ($165.57) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/30/00 | $59.51 | | ESRV | GEN | 1,277 | KH | 09/27/00 | 10/26/00 | XBR | 0.0466 |
| 10/10/00 | $106.06 | | ESRV | GEN | 2,276 | KH | 08/28/00 | 09/27/00 | XBR | 0.0466 |
| 09/20/00 | ($135.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 09/05/00 | $135.23 | | ESRV | GEN | 2,902 | KH | 07/28/00 | 08/28/00 | XBR | 0.0466 |
| 08/10/00 | ($126.38) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/01/00 | $126.38 | | ESRV | GEN | 2,712 | KH | 06/28/00 | 07/28/00 | XBR | 0.0466 |
| 07/12/00 | ($123.12) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/02/00 | $123.12 | | ESRV | GEN | 2,642 | KH | 05/30/00 | 06/28/00 | XBR | 0.0466 |
| 06/12/00 | ($82.85) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $82.85 | | ESRV | GEN | 1,778 | KH | 04/28/00 | 05/30/00 | XBR | 0.0466 |
| 05/10/00 | ($54.24) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $54.24 | | ESRV | GEN | 1,164 | KH | | | XBR | 0.0466 |
| 04/20/00 | ($59.46) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | $59.46 | | ESRV | GEN | 1,276 | KH | | | XBR | 0.0466 |
| 04/04/00 | ($68.78) | | PAY | 820A | 0 | | | | XBR | 0 |
| 03/10/00 | ($65.33) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/03/00 | $65.33 | | ESRV | GEN | 1,402 | KH | | | XBR | 0.0466 |
| 02/02/00 | $68.78 | | ESRV | GEN | 1,476 | KH | | | XBR | 0.0466 |

**6489427974** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/01 | ($270.65) | | PAY | 820P | 0 | | | | | 0 |
| 06/04/01 | $270.65 | | ESRV | GEN | 5,808 | KH | 05/01/01 | 05/31/01 | XBR | 0.0466 |
| 05/25/01 | ($255.55) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/01 | $243.25 | | ESRV | GEN | 5,220 | KH | 03/30/01 | 05/01/01 | XBR | 0.0466 |
| 04/23/01 | ($192.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/01 | $216.97 | | ESRV | GEN | 4,656 | KH | 03/01/01 | 03/30/01 | XBR | 0.0466 |
| 03/20/01 | ($242.13) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/01 | $229.83 | | ESRV | GEN | 4,932 | KH | 01/30/01 | 03/01/01 | XBR | 0.0466 |
| 02/16/01 | ($244.37) | | PAY | 820P | 0 | | | | XBR | 0 |
| 02/02/01 | $244.37 | | ESRV | GEN | 5,244 | KH | 12/29/00 | 01/30/01 | XBR | 0.0466 |
| 01/22/01 | ($242.13) | | PAY | 820 | 0 | | | | XBR | 0 |
| 01/03/01 | $242.13 | | ESRV | GEN | 5,196 | KH | 11/29/00 | 12/29/00 | XBR | 0.0466 |
| 12/12/00 | ($257.23) | | PAY | 820P | 0 | | | | XBR | 0 |
| 12/04/00 | $257.23 | | ESRV | GEN | 5,520 | KH | 10/27/00 | 11/29/00 | XBR | 0.0466 |
| 11/09/00 | ($236.54) | | PAY | 820P | 0 | | | | XBR | 0 |
| 11/01/00 | $236.54 | | ESRV | GEN | 5,076 | KH | 09/28/00 | 10/27/00 | XBR | 0.0466 |
| 10/09/00 | ($88.91) | | PAY | 820P | 0 | | | | XBR | 0 |
| 10/02/00 | $319.86 | | ESRV | GEN | 6,864 | KH | 08/29/00 | 09/28/00 | XBR | 0.0466 |
| 09/14/00 | ($355.65) | | PAY | 820P | 0 | | | | XBR | 0 |

**6489427974** **U S POST OFFICE** Section Total: $0.00

| Trans Date | Trans Amt | Cancel | Trans Type | Sub Type | Trans Qty | Unit Ty Cd | Period Start | Period End | Bill Method Cd | Price Per Unit |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/00 | $355.65 | | ESRV | GEN | 7,632 | KH | 07/31/00 | 08/29/00 | XBR | 0.0466 |
| 08/11/00 | ($388.64) | | PAY | 820P | 0 | | | | XBR | 0 |
| 08/02/00 | $388.64 | | ESRV | GEN | 8,340 | KH | 06/29/00 | 07/31/00 | XBR | 0.0466 |
| 07/13/00 | ($364.04) | | PAY | 820P | 0 | | | | XBR | 0 |
| 07/04/00 | $364.04 | | ESRV | GEN | 7,812 | KH | 05/31/00 | 06/29/00 | XBR | 0.0466 |
| 06/12/00 | ($290.78) | | PAY | 820P | 0 | | | | XBR | 0 |
| 06/02/00 | $290.78 | | ESRV | GEN | 6,240 | KH | 05/01/00 | 05/31/00 | XBR | 0.0466 |
| 06/01/00 | ($230.95) | | PAY | 820A | 0 | | | | XBR | 0 |
| 05/19/00 | ($234.30) | | PAY | 820P | 0 | | | | XBR | 0 |
| 05/03/00 | $234.30 | | ESRV | GEN | 5,028 | KH | | | XBR | 0.0466 |
| 04/13/00 | ($211.94) | | PAY | 820P | 0 | | | | XBR | 0 |
| 04/04/00 | ($230.95) | | PAY | 820 | 0 | | | | XBR | 0 |
| 04/04/00 | $211.94 | | ESRV | GEN | 4,548 | KH | | | XBR | 0.0466 |
| 03/13/00 | ($237.10) | | PAY | 820P | 0 | | | | XBR | 0 |
| 03/06/00 | $237.10 | | ESRV | GEN | 5,088 | KH | | | XBR | 0.0466 |
| 02/02/00 | $230.95 | | ESRV | GEN | 4,956 | KH | | | XBR | 0.0466 |